# Exhibit A

## Government's Trial Exhibit List

| EXHIBIT NO. | DESCRIPTION | BEG BATES | ENDBATES |
|---|---|---|---|
| 1 | Subsys Spray Bottle | | |
| **2** | EMAIL_20120801_Holly Brown to Babich FW: chi | INS-BOS-02183796 | INS-BOS-02183799 |
| **3** | EMAIL_20120917_Burlakoff to Lee FW: Physician update | INS2042171 | INS2042185 |
| 4 | EMAIL_20121008_Fwd: Weekly Update | INS5288808 | INS5288870 |
| 5 | EMAIL_20130404_Canceled ISP's | INS2056814 | INS2056814 |
| 6 | EMAIL_20131231_Fwd: Arkansas | INS-BOS-01031938 | INS-BOS-01031939 |
| 7 | EMAIL_20140127_Re: HOLD THEIR HANDS AND PRODUCE, NOW | INS1383768 | INS1383827 |
| 8 | EMAIL_20140324_Direct ship | INS-BOS-00504279 | INS-BOS-00504279 |
| 9 | EMAIL_20121003_Dr. Mahmood Ahmad and Subsys Distribution | INS1988515 | INS1988518 |
| 10 | EMAIL_20121010_FW: Dr. Mahmood Ahmad and Subsys Distribution | INS2011603 | INS2011610 |
| 11 | EMAIL_20140307_Fwd: OPT IN's LOW | INS4155370 | INS4155381 |
| 12 | SPEAKERPROGRAM_20141231_Payments to Alfonso | INS-BOS-01298881 | INS-BOS-01298883 |
| 13 | EMAIL_20120817_RE: Re: CT - Rosenberg | INS5241934 | INS5241937 |
| 14 | EMAIL_20121110_Re: Abe Rosenberg | INS2046548 | INS2046549 |
| 15 | EMAIL_20130513_SUBSYS Top Writers Trending by 2013-05-10.xlsm | INS3368212 | INS3368248 |
| 16 | SPEAKERPROGRAM_20140107_Alfonso Speaker program Attendee Sign in | INS-BOS-01296134 | INS-BOS-01296138 |
| 17 | SPEAKERPROGRAM_20140502_Alfonso Speaker program Eval Form, receipts, sign in sheet | INS-BOS-01296180 | INS-BOS-01296189 |
| 18 | Photograph of Alfonso | no bates on doc | no bates on docs |
| 19 | Photograph of Alfonso | no bates on doc | no bates on docs |
| 20 | EMAIL_20140109_SPEAKER CONFIRMATION - Friday, January 17, 2014 | INS-BOS-00993878 | INS-BOS-00993879 |
| 21 | EMAIL_20130412_Revised Swat | INS-BOS-01088527 | INS-BOS-01088527 |
| 22 | EMAIL_20130605_RE: IMPORTANT - Hartford, CT Daily REMS Report / Authorized Rx Count - 5.23.13 | INS-BOS-01127767 | INS-BOS-01127769 |
| 23 | EMAIL_20140502_SPEAKER CONFIRMATION - Friday, May 2, 2014 | INS-BOS-01329577 | INS-BOS-01329579 |
| 24 | EMAIL_20140505_Meeting Request Confirmation | INS-BOS-01331736 | INS-BOS-01331737 |
| 25 | EMAIL_20120608 | INS-BOS-01378103 | INS-BOS-01378103 |
| 26 | EMAIL_20120608_MD Alignment Report Template | INS-BOS-01378104 | INS-BOS-01378108 |
| 27 | EMAIL_20131202_Program Request update to review | INS-BOS-03075378 | INS-BOS-03075379 |
| 28 | SPEAKERPROGRAM_20120816_Awerbuch ISP Compensation agreement | INS0592520 | INS0592520 |
| 29 | SPEAKERPROGRAM_20121227_ISP Rep Synopsis | INS1343766 | INS1343854 |
| 30 | PlEA_20160711_Awerbuch Plea agreement | USAO-MA-0035922 | USAO-MA-0035951 |

| 31 | EMAIL_20121010_Dr. Awerbuch's Subsys scripts since launch | INS2003414 | |
| 32 | EMAIL_20140224_RE: Benzer | INS-BOS-05294389 | INS-BOS-05294415 |
| 33 | SPEAKERPROGRAM_20120615_Awerbuch Signed Speaker agreement | SMG001925 | SMG001933 |
| 34 | EMAIL_20130523_Q3 Revised Allocation | INS0375395 | INS0375397 |
| 35 | EMAIL_20131231_; IMPORTANT - LOTS OF0WORK TO DO Fw: WK 12/20 Weekly Data | INS1841206 | INS1841224 |
| 36 | EMAIL_20121003_Re: Fwd: resume | INS2002744 | INS2002744 |
| 37 | EMAIL_20131202_RE: Abstral Writer List Week 11/15 | INS2199993 | INS2199997 |
| 38 | EMAIL_20130507_FW: Follow Up --- Final | INS2276638 | INS2276647 |
| 39 | EMAIL_20140118_Learnings Today | INS2327275 | INS2327275 |
| 40 | EMAIL_20121113_Re: Dr Wilson | INS2337995 | INS2337995 |
| 41 | EMAIL_20121114_Re: Dr Wilson | INS2337996 | INS2337996 |
| 42 | EMAIL_20130912_RE: Kourtney Nagy | INS2371748 | INS2371749 |
| 43 | EMAIL_20130909_Detroit ABL | INS2394191 | INS2394191 |
| 44 | EMAIL_20120831_updates | INS3761498 | INS3761501 |
| 45 | EMAIL_20120411_RE: SUBSYS Authorized Prescription as of 4/9 - Reported by Relay Health | INS4834324 | INS4834327 |
| 46 | EMAIL_20140122_BENZER update | INS5303525 | INS5303526 |
| 47 | EMAIL_20140509_RE: BENZER | INS-BOS-00546753 | INS-BOS-00546754 |
| 48 | EMAIL_20140224_RE: Wholesale Distributors | INS-BOS-00565545 | INS-BOS-00565546 |
| 49 | EMAIL_20121001_SUBSYS Top Writers Trending by Week 2012-09-28/ | INS-BOS-03693029 | INS-BOS-03693150 |
| 50 | EMAIL_20121001_SUBSYS Top Writers Trending by Week 2012-09-28 | INS-BOS-03693298 | INS-BOS-03693322 |
| 51 | EMAIL_20140205_RE: IMG_5476.jpeg | INS-BOS-04259419 | INS-BOS-04259420 |
| 52 | EMAIL_20131223_RE: SUBSYS | INS-BOS-04261440 | INS-BOS-04261444 |
| 53 | EMAIL_20131220_FW: SUBSYS | INS-BOS-04261558 | INS-BOS-04261560 |
| 54 | EMAIL_20131220_RE: C&R  and Benzers | INS-BOS-04262303 | INS-BOS-04262304 |
| 55 | EMAIL_20140509_RE: BENZER | INS-BOS-05175006 | INS-BOS-05175007 |
| 56 | A binder for Alfonso containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 57 | A binder for Andersson, T. containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 58 | A binder for Babich containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 59 | A binder for Bahamou containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |

| | | | |
|---|---|---|---|
| 60 | A binder for Beisler containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 61 | A binder for Burlakoff containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 62 | A binder for Crane containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 63 | A binder for Delnegro containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 64 | A binder for Dialide containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 65 | A binder for Dilaha containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 66 | A binder for Furchak containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 67 | A binder for Nagy Gildner containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 68 | A binder for Gurrieri containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 69 | A binder for Guzman containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 70 | A binder for Hill containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 71 | A binder for Hollandsworth containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 72 | A binder for Horrocks containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 73 | A binder for Kapoor containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 74 | A binder for Lee containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 75 | A binder for Napoletano containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |
| 76 | A binder for Ortense containing selected phone/computer/iPad date (e.g. text messages, photos, etc…) | | |

| 77 | A binder for Perhacs containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
|---|---|---|---|
| 78 | A binder for Pearlman containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 79 | A binder for Petronelli containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 80 | A binder for Reimer containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 81 | A binder for Roper containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 82 | A binder for Rowan containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 83 | A binder for Simon containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 84 | A binder for Skelton containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 85 | A binder for Syzmanski containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 86 | A binder for Tondre containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 87 | A binder for Valdez containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 88 | A binder for Yu containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 89 | A binder for Zera containing selected phone/computer/iPad date (e.g. text messages, photos, etc...) | | |
| 90 | EMAIL_20120820_Ft. Myers Weekly Update - Krane | INS2000123 | INS2000127 |
| 91 | EMAIL_20121105_Subsys Top Writers Trending by Week 2012-11-02 | INS-BOS-104757892012 | INS-BOS-104757892012 |
| 92 | EMAIL_20121203_Subsys Top Writers Trending by week 2012-11-30 | INS4750931 | INS4750963 |
| 93 | EXCEL_20121212_ROI by Doctor Attachment "Burlakoff Rowan Book1" | INS0483967 | INS0483967 |
| 94 | EXCEL_20130301_WeeklySubsysRxByTopWriters | INS-BOS-074238832013 | INS-BOS-074238832013 |
| 95 | EMAIL_20131004_Dr. Chun | jmbm-jr-000083 | jmbm-jr-000084 |
| 96 | EMAIL_20131015_Xo | JMBM-KH-003539 | JMBM-KH-003540 |

| 97 | EXCEL_20131122_WeeklySUBSYSRxbyTopWriter | INS1375484 | INS1375524 |
| 98 | EXCEL_20131122_WeeklySUBSYSRxbyTopWriter | INS1375484 | INS1375523 |
| 99 | EXCEL_201408_MonthlySUBSYSRxByTopWriter | EJF-0002185562 | EJF-0002185562 |
| 100 | EMAIL_20140903_Monthly SUBSYS Writer Tracker - Aug'14 | EJF-000218559 | EJF-000218560 |
| 101 | EMAIL_20121204_RE: resume | INS0483162 | INS0483163 |
| 102 | EMAIL_20121204_RE: INSYS Therapeutics Employment Offer | INS0483190 | INS0483191 |
| 103 | EMAIL_20121212_(NoSubject) | INS0483966 | INS0483966 |
| 104 | EMAIL_20130214_Re: | INS0493378 | INS0493379 |
| 105 | EMAIL_20130920_ / FW: Dr Steve Chun | INS1488531 | INS1488536 |
| 106 | EMAIL_20130312_; FW: 7891 TRx, ~ 64 yesterday, ~ 66 for the week | INS1694080 | INS1694080 |
| 107 | EMAIL_20130918_; INSYS Therapeutics Employment Offer | INS1831423 | INS1831433 |
| 108 | EMAIL_20121214_Fwd: RANK BY UNITS - SUBSYS Leaderboard by TERR & PHYSICIAN - Q4 Wk Ending 12-14 | INS3490983 | INS3490985 |
| 109 | EMAIL_20121217_Chun | INS3681085 | INS3681089 |
| 110 | EMAIL_20130221_RE: | INS3793456 | INS3793457 |
| 111 | EMAIL_20120901_Re: Ft. Myers Weekly Update - Krane | INS5243640 | INS5243650 |
| 112 | EMAIL_20150305_Monthly SUBSYS Writer Tracker - Feb'15 | INS-BOS-00289672 | INS-BOS-00289675 |
| 113 | EMAIL_20121214_RANK BY UNITS - SUBSYS Leaderboard by TERR & PHYSICIAN - Q4 Wk Ending 12-14 | INS-BOS-09782254 | INS-BOS-09782256 |
| 114 | EXCEL_20121214_SubsysLeaderboard | INS-BOS-09782257 | INS-BOS-09782264 |
| 115 | Photograph of Sarasota Pain Associates office, 6310 Health Park Way, Lakewood Ranch, FL | no bates number | no bates number |
| 116 | A binder containing INS-BOS-12216861 and INS-BOS-12216972 | INS-BOS-12216861 | INS-BOS-12216972 |
| 117 | EMAIL_20140224_Re: NLM & NSM Agendas | EJF-000030014 | EJF-000030016 |
| 118 | EMAIL_20130419_MVR FRI_GENERAL_SESSION_SHOW.PPT | INS0427457 | INS0427571 |
| 119 | EMAIL_20130429_FW: Novartis story | INS2419023 | INS2419023 |
| 120 | EMAIL_20130730_RE: Dr. Cohen ISP Update 8.1.2013 | INS3503462 | INS3503464 |
| 121 | EMAIL_20140215_RE: 2014 Draft Goals & Objectives | INS-BOS-00549083 | INS-BOS-00549087 |
| 122 | EMAIL_20140227_ABC and CR limit | INS-BOS-04258100 | INS-BOS-04258100 |
| 123 | EMAIL_20120702_SUBSYS WEEKLY TOP WRITERS 2012-06-29.XLSM; | INS1749107 | INS1749119 |
| 124 | EMAIL_20120615_INSYS Therapeutics Employment Offer | INS5186299 | INS5186299 |
| 125 | EXCEL_20120727_ICPayoutWorkbook | N/A | N/A |
| 126 | EMAIL_20120728_Fwd: Q2 IC Earning Scorecards - 103 Southeast | INS0469939 | INS0469942 |
| 127 | EMAIL_20121220_; Q4 Net Sales Update as of 12.20.2012 | INS1687613 | INS1687614 |
| 128 | EXCEL_20121220_Q4NetSalesUpdate | N/A | N/A |

| 129 | EMAIL_20130412_; Fwd: Daily Rep Report for RX 4-11-2013.xlsm | INS1917579 | INS1917580 |
|---|---|---|---|
| 130 | EMAIL_20130712_Subsys Top Writers by Week 2013-07-19 | INS-BOS-00090263 | INS-BOS-00090303 |
| 131 | EMAIL_20130801_Fwd: Dr Ruan | INS3473831 | INS3473832 |
| 132 | EMAIL_20140103_Bruce Kutinsky | EJF-000198337 | EJF-000198337 |
| 133 | EMAIL_20140129_; Dr Raun meeting | INS1664434 | INS1664434 |
| 134 | EMAIL_20140307_RE: Highlights | INS-BOS-00567193 | INS-BOS-00567194 |
| 135 | EMAIL_20140324_Direct Sales Update | INS5305644 | INS5305645 |
| 136 | EMAIL_20130304_SUBSYS WEEKLY TOP WRITER TRENDING 2013-03-01.XLSM; | INS1667899 | INS1667929 |
| 137 | EMAIL_20131213_; RE: Abstral heads up | INS1896402 | INS1896403 |
| 138 | EMAIL_20140114_FW: Product process flow | INS2327215 | INS2327217 |
| 139 | EMAIL_20131212_Overcoming out of stock issue | INS2576989 | INS2576989 |
| 140 | EMAIL_20131213_Fw: Abstral heads up | INS4657319 | INS4657320 |
| 141 | EMAIL_20131231_FYI | INS5261585 | INS5261586 |
| 142 | EMAIL_20131226_RE: Direct Retail sales evaluation/considerations  (first pass) | INS5344681 | INS5344683 |
| 143 | EMAIL_20140215_RE: 2014 Draft Goals & Objectives | INS-BOS-00549083 | INS-BOS-00549085 |
| 144 | EMAIL_20140407_RE: DIRECT Ship | INS-BOS-00555999 | INS-BOS-00556000 |
| 145 | EMAIL_20140310_Re: C&R | INS-BOS-00567217 | INS-BOS-00567218 |
| 146 | EMAIL_20150526_RE: C&R Pharmacy Checks for Deposit | INS-BOS-04334052 | INS-BOS-04334054 |
| 147 | EMAIL_20131231_Fw: WK 12/20 Weekly Data | INS-BOS-04777494 | INS-BOS-04777499 |
| 148 | EMAIL_20140930_RE: C&R  credit limit | INS-BOS-05072897 | INS-BOS-05072898 |
| 149 | EMAIL_20141009_RE: C&R | INS-BOS-05351418 | INS-BOS-05351419 |
| 150 | EMAIL_20140303_RE: Insys/C&R contract with proposed changes | INS-BOS-08822428 | INS-BOS-08822429 |
| 151 | EMAIL_20131219_Re: C&R | INS-BOS-09141361 | INS-BOS-09141361 |
| 152 | Incentive Compensation Scorecard_201206_Jennifer Wolf | N/A | N/A |
| 153 | Incentive Compensation Scorecard_201206_LacyFortenberry | N/A | N/A |
| 154 | Incentive Compensation Scorecard_201206_NickDuffy | N/A | N/A |
| 155 | Incentive Compensation Scorecard_201206_MariaMiaGuzman | N/A | N/A |
| 156 | Incentive Compensation Scorecard_201206_RaymondFurchak | N/A | N/A |
| 157 | Incentive Compensation Scorecard_201206_JimCoffman | N/A | N/A |
| 158 | Incentive Compensation Scorecard_201206_TraceyKrane | N/A | N/A |
| 159 | Incentive Compensation Scorecard_201206_KarenHill | N/A | N/A |
| 160 | A binder containing select Insys Board of Directors Agendas and Meeting Notes | | |

| | | | |
|---|---|---|---|
| 161 | Forbes Magazine article relating to Dr. John Kapoor | | |
| 162 | Joseph Rowan's "Lost Phone Report" dated 1/22/14 | | |
| 163 | REPORT_20120523_ManagementStrategyMeeting | INS2325790 | INS2325791 |
| 164 | EMAIL_20120613_Fw: Alec Burlakoff - Resume Attached | EJF-000008719 | EJF-000008720 |
| 165 | EMAIL_20120613_Fw: Alec Burlakoff - Resume Attached | INS-BOS-08730609 | INS-BOS-08730609 |
| 166 | EMAIL_20120628_; FW: Live Speaker Targets | INS1776658 | INS1776658 |
| 167 | EMAIL_20120717_INSYS Employment Offer | INS2036971 | INS2036974 |
| 168 | EMAIL_20120801_Management Meeting Notes: 7/30/12 | INS4370380 | INS4370381 |
| 169 | EMAIL_20120812_Log | INS-BOS-08965183 | INS-BOS-08965183 |
| 170 | EMAIL_20120821_RE: Important/Confidential | INS5242126 | |
| 171 | EMAIL_20120823_RE: Plan of attack | INS2000419 | INS2000419 |
| 172 | EMAIL_20120910_RE: SUBSYS Weekly Scripts Key Metrics 09-07-12.pptx | INS000891 | INS000891 |
| 173 | EMAIL_20120910_RE: SUBSYS Weekly Scripts Key Metrics 09-07-12.pptx | INS2000891 | INS2000891 |
| 174 | EMAIL_20120912_Important Re: Speaker Program | INS-BOS-06705985 | INS-BOS-06705985 |
| 175 | EMAIL_20120917_Insys Speaker Program | INS1613026 | INS1613028 |
| 176 | EMAIL_20120917_; RE: Insys Speaker Programs | INS1780347 | INS1780349 |
| 177 | EMAIL_20120922_; Fw: Great to meet you | INS1905207 | INS1905208 |
| 178 | EMAIL_20120928_RE: IMPORTANT - ACTIQ High Dose Switch Program Territorial Target List | INS2036237 | INS2036238 |
| 179 | EMAIL_20121005_Re: Subsys Solution! | INS2591007 | INS2591009 |
| 180 | EMAIL_20121008_SUBSYSRelayWeeklyQuickView-WeekEnding10/05 | INS1988636 | INS1988636 |
| 181 | EXCEL_20121008_Subsys | INS1988639 | INS1988639 |
| 182 | EMAIL_20121017_90 Day Plan_10-9-12 | INS1980820 | INS1980821 |
| 183 | EMAIL_20121017_Emails to JK | INS-BOS-00080559 | INS-BOS-00080559 |
| 184 | EMAIL_20121019_SpeakerUtilization | INS2010028 | INS2010028 |
| 185 | EXCEL_AsterikspreadsheetBurlakof-Napoletano | INS2010029 | INS2010029 |
| 186 | EMAIL_20121030_Important | INS2006231 | INS2006231 |
| 187 | EMAIL_20121105_Weekly Schedule Overview | EJF-000012391 | EJF-000012392 |
| 188 | EMAIL_20121105_Fw: WRT Speaker Update/POA | INS-BOS-08433631 | INS-BOS-08433632 |
| 189 | EMAIL_20121108_Routing Abby Nashville, TN.xlsx | EJF-000272628 | EJF-000272628 |
| 190 | EMAIL_20121109_Developing Routing for each Territory | INS-BOS-08433287 | INS-BOS-08433287 |
| 191 | EMAIL_20121112_SUBSYS Top 50 Writers 11-09-2012.xlsx | INS2046633 | INS2046633 |
| 192 | EMAIL_20121114_Fw: Flight schedule | INS-BOS-08896946 | INS-BOS-08896956 |
| 193 | EMAIL_20121114_Re: Flight schedule | INS-BOS-08897033 | INS-BOS-08897042 |
| 194 | EMAIL_20121120_FW: Fall-Off Subsys Writers Update / Mid Atlantic | INS2048989 | INS2048992 |

| 195 | EMAIL_20121129_Re:ISPrequestForDr.Madison | INS2341174 | INS2341174 |
| 196 | EMAIL_20130331_Re:CopyTargetsv2 | INS4912628 | INS4912628 |
| 197 | EXCEL_20121220_CopyOfAsterisk4Q12Targets_xy_dh_12-14-13.xlsx | INS4916100 | INS4916100 |
| 198 | EXCEL_20121206_AsteriskSpreadsheetWeekof12.6.12.xlsx | INS5316872 | INS5316872 |
| 199 | EMAIL_20121210_Speaker Bureau Assessment & RSM POA | INS2341947 INS2341953 | INS2341948 INS2341958 |
| 200 | EMAIL_20121211_image.001jpg; Awerbuch Analysis 12-10-12.xlsx | EJF-000013368 | EJF-000013368 |
| 201 | EMAIL_20121211_commercial meeting | INS2327608 | INS2327608 |
| 202 | EMAIL_20121211_CommercailMeeting | INS2327608 | INS2327608 |
| 203 | EMAIL_20121211_SpeakerBureau-RegionalPOA_12-9-12.pptx | INS2407761 | INS2407761 |
| 204 | EMAIL_20121211_mktg budget | INS-BOS-08314555 | INS-BOS-08314555 |
| 205 | EMAIL_20121212 | INS2050623 | INS2050623 |
| 206 | EMAIL_20121212_2013 Proposed Marketing Budget_12-11-12.pptx | INS4820682 | INS4820682 |
| 207 | EMAIL_20121212_\2013 Proposed Budget | INS4820683 | INS4820690 |
| 208 | EMAIL_20121217_Report to Update | INS4914840 INS4914881 | INS4914841 INS4914881 |
| 209 | EMAIL_20121220_CopyOfAsterisk4Q12Targets_xy_dh_12-14-13.xlsx | INS4916099 | INS4916099 |
| 210 | EMAIL_20130102_RE: Will we have the call today? Thanks, | INS-BOS-08430977 | INS-BOS-08430977 |
| 211 | EMAIL_20130105_RE:ROONon-RetailMarketByFacilityFor24-MonthPeriod | INS4742961 | INS4742962 |
| 212 | EMAIL_20130115_IMPORTANT - FW: Copy of # of Docs on call logs report.xlsx | INS-BOS-08324947 | INS-BOS-08324948 |
| 213 | EMAIL_20130128_RE: Actiq Programming | INS-BOS-08429809 | INS-BOS-08429810 |
| 214 | EXCEL_20130131_AsteriskSpreadsheetWeekof1.31.13.xlsx | INS5316902 | INS5316902 |
| 215 | EMAIL_20130219_RE: All deciles updated with newest sales data from WK | INS-BOS-08429012 | INS-BOS-08429014 |
| 216 | EMAIL_20140314_FW:CopyofAsteriskQ412Targets_xy_dh_1-29-13.xlsx | INS2061225 | INS2061225 |
| 217 | EXCEL_NODATE_Asterisk spreadsheet week of 2013.03.14 | INS2061226 | INS2061226 |
| 218 | EMAIL_20130314_Fw: Urgent Speaker Budget Allocation Central-Rich Simon.xlsx | INS-BOS-11073435 | INS-BOS-11073437 |
| 219 | EMAIL_20130319_Re: SUBSYS Weekly OverView - Week Ending 03/15 | INS2437812 | INS2437814 |
| 220 | EMAIL_20130331_Re:ExpansionISPbudget | INS2419928 | INS2419929 |
| 221 | EMAIL_20130405_2Q13 Assessment.xlsx | INS2421692 | INS2421692 |
| 222 | EMAIL_20130412_Fw: Daily Rep Report for RX 4-11-2013.xlsm | INS5164996 | INS5164996 |
| 223 | EMAIL_20130417_Fwd:Speakers | INS2210336 | INS2210337 |
| 224 | EMAIL_20130422_GOOD IS NOT GREAT WE MUST PLAN AND EXECUTE TO BECOME GREAT | INS-BOS-08793474 | INS-BOS-08793476 |

| 225 | EMAIL_20130422_ Re: Rep Report for RX 4-21-2013.xlsm | INS-BOS-08793501 | INS-BOS-08793501 |
| 226 | EMAIL_20130424_FW: Pharma News: 4/24/2013 | INS-BOS-00029322 | INS-BOS-00029323 |
| 227 | EMAIL_20130429_Re: Return of investment | INS4814220 | INS4814221 |
| 228 | EMAIL_20130501_Fw: Friday Doc's for SF Team | INS-BOS-10553601 | INS-BOS-10553602 |
| 229 | EMAIL_20130507_Simon team 100k | INS-BOS-08323538 | INS-BOS-08323538 |
| 230 | EMAIL_20130508_NYC ISPs | EJF-00018897 | EJF-00018897 |
| 231 | DOCUMENT_20130517_STAT Meeting | INS1799839 | INS1799883 |
| 232 | EMAIL_20130517_FW:ISPBudget | INS2421794 | INS2421794 |
| 233 | EMAIL_20130517_Re:DrChun | INS3479888 | INS3479890 |
| 234 | EMAIL_20130517_STAT Slides | INS1799838 | INS1799838 |
| 235 | EMAIL_20130520_ FW: update? | INS-BOS-08425131 | INS-BOS-08425132 |
| 236 | EMAIL_20130521_Management meeting minutes: 5/20/2013 | EJF-000305336 | EJF-000305338 |
| 237 | EMAIL_20130521_ManagementMeetingMinutes:5/20/2013 | INS3539617 | INS3539619 |
| 238 | MEETINGRECORD_20130523_Offsite Strategy Meeting | INS-BOS-08348040 | INS-BOS-08348041 |
| 239 | EMAIL_20130526_2nd Expansion/NOTES/1st draft | INS1800985 | INS1800987 |
| 240 | EMAIL_20130526_5-26-2013 - 2nd Expansion/NOTES/1st draft | INS2349437 | INS2349441 |
| 241 | EMAIL_20130529_Fwd: Chen ISP Request - June 5, 2013 | INS-BOS-11459339 | INS-BOS-11459341 |
| 242 | EMAIL_20130605_Additional Q2 programs? | INS-BOS-08486579 | INS-BOS-08486579 |
| 243 | EMAIL_20130621_ABL Concept | INS-BOS-00000747 | INS-BOS-00000747 |
| 244 | EMAIL_20130624_Management Meeting Minutes 6.24.13 | INS2369001 | INS2369002 |
| 245 | EMAIL_20130624_FW:ABLConcept | INS2422816 | INS2422817 |
| 246 | EMAIL_20130625_IMPORTANT | INS2429834 | INS2429834 |
| 247 | EMAIL_20130626_Re: Fwd: Rich Simon / Director of Sales | INS-BOS-08322425 | INS-BOS-08322427 |
| 248 | EMAILS_20130702_Howdy! | EJF-000306132 | EJF-000306134 |
| 249 | EMAIL_20130703_Ew! | EJF-000306155 | EJF-000306155 |
| 250 | EMAIL_20130712_RE: Weekly RSM Call | INS-BOS-08322039 | INS-BOS-08322040 |
| 251 | EMAIL_20130719_Fwd: Leaderboard as of March 22, 2013 | EJF-000306304 | EJF-000306307 |
| 252 | EMAIL_20130723_FW: The Money Tree! | EJF-000306609 | EJF-00306610 |
| 253 | EMAIL_20130723_SUBSYS Relay Weekly Quickview - Week Ending 07/19 | INS3286913 | INS3286919 |
| 254 | EMAIL_20130814_Fw: 35 programs | INS4682513 | INS4682515 |
| 255 | EMAIL_20130902_RE: ISP Revised Budget | INS-BOS-08420769 | INS-BOS-08420769 |
| 256 | EMAIL_20130917_ABL Ft. Myers offer | INS1830790 | INS1830791 |
| 257 | EMAIL_20130924_NEW ABL's | INS-BOS-08461876 | INS-BOS-08461876 |
| 258 | EMAIL_20130925_Fw: opportunity to talk | INS-BOS-08319237 | INS-BOS-08319238 |
| 259 | EMAIL_20131004_FW:DrChun | INS2375685 | INS2375687 |

| 260 | EMAIL_20131029_RE:2014CommercialGoals | INS2329394 | INS2329397 |
| 261 | EMAIL_20131030_Re: FY2014 Sales Budget | INS-BOS-08318668 | INS-BOS-08318669 |
| 262 | EMAIL_20131105_Re: 2013 Insys Sales Force Expansion Timeline | INS-BOS-06053413 | INS-BOS-06053414 |
| 263 | APPOINTMENT RECORD_20131204_Copy: Sales and Marketing: Leveraging Your Relationships | INS-BOS-08323652 | INS-BOS-08323652 |
| 264 | EMAIL_20131205_FW: Abstral writer list week 11/15 | INS1458666 | INS1458669 |
| 265 | TEXT_20131215_DesireeHollandsworth:16143480733 | INS5314065 | INS35314065 |
| 266 | Text_20131215_Hollandsworth | INS5314065 | INS5314065 |
| 267 | Text_20131216_Napoletano | INS5314066 | INS5314066 |
| 268 | TEXT_20131216_Matt:16108585919 | INS5314067 | INS5314067 |
| 269 | Text_20131216_Napoletano | INS5314067 | INS5314067 |
| 270 | TEXT_20131216_Matt:16108585919 | USAO-MA-907269 | |
| 271 | EMAIL_20131219_Re:4PMAbstralCall | INS2327129 | INS2327129 |
| 272 | EMAIL_20140130_C & R Pharmacy | INS1664513 | INS1664513 |
| 273 | EMAIL_20140203_Re: Data for Dr. Kapoor | INS-BOS-00492574 | INS-BOS-00492575 |
| 274 | EMAIL_20140224_FW NLM & NSM Agendas | EJF-000030003 | EJF-000030012 |
| 275 | EMAIL_20140414_Suggestions Re: Matt | EJF-000297142 | EJF-000297142 |
| 276 | EMAIL_20140424_FW: ROO Market Weekly Sales Dashboard - Week Ending 04/11 | INS-BOS-03178780 | INS-BOS-03178786 |
| 277 | EMAIL_20140509_FW: Awerbuch Madicare.xls | EJF-000313078 | EJF-000313080 |
| 278 | EMAIL_20140513_Re:ISPAllocations | INS3607589 | INS3607590 |
| 279 | EMAIL_20140516_ISP Update | INS5352218 | INS5352219 |
| 280 | EMAIL_20140530_ISPBudgetForQ3 | INS3608158 | INS3608158 |
| 281 | EMAIL_20140815_Re: Q4 Budget | INS-BOS-11848461 | INS-BOS-11848462 |
| 282 | EMAIL_20140910_Re: Programs vs calls | INS-BOS-09203970 | INS-BOS-09203970 |
| 283 | EMAIL_20150123_2014 & 2015 Comparison, 4-week cycle analysis | INS-BOS-04730623 | INS-BOS-04730625 |
| 284 | EMAIL_20150507_Time Sensitive | INS-BOS-05913580 | INS-BOS-05913581 |
| 285 | EMAIL_20150601_RE: Meeting on speaker program | EJF-000069212 | EJF-000069213 |
| 286 | DOCUMENT_NODATE_Calendar | EJF-000272629 | EJF-000272629 |
| 287 | DOCUMENT_NODATE_Physician trends in 2015 and 2016 | EJF-000290163 | EJF-000290163 |
| 288 | DOCUMENT_NODATE_Subsys market share 2014 and 2015 | EJF-000290164 | EJF-000290164 |
| 289 | TEXT REPORT_20120816_Text from Burlakoff | GJ Exhibit 139 (No Bates) | N/A |
| 290 | PP_20130205_Insys Board powerpoint | INS000588 | PowerPoint w/o Bates |

| | | | |
|---|---|---|---|
| 291 | PP_20130205_Insys Board powerpoint PDF | INS0005885 | INS0005885 |
| 292 | PP_20120921 NSM PP PDF | INS0479635 | INS0479730 |
| 293 | EMAIL_20120927_Insys Speakers Bureau.xlsx | INS1781184 | INS1781186 |
| 294 | EMAIL_20121017_90 Day Action Plan | INS1980822 | INS1980822 |
| 295 | EMAIL_20120824_Weekly report top targets | INS1997205 | INS1997206 |
| 296 | EMAIL_20120911_speaker training thus far | INS2000911 | INS2000911 |
| 297 | EMAIL_20120628_Important Live Speaker Targets | INS2008146 | INS2008147 |
| 298 | Document_20121112_SUBSYS Top 50 Writers 11-09-2012 | INS2046634 | INS2046635 |
| 299 | EMAIL_20130816_New Regional Directors / Agreements needed by for a start date of Sept 1, 2013 | INS2127797 | INS2127797 |
| 300 | DOCUMENT_2014Q1_SUBSYS Incentive Compensation Plan | INS2148404 | INS2148414 |
| 301 | EXCEL_20130405_2Q Assesment | INS2206097 | |
| 302 | EMAIL_20130404_RE: Couple items | INS2343633 | INS2343637 |
| 303 | EMAIL_20121211_discussion | INS2407770 | INS2407770 |
| 304 | EMAIL_20120823_Fwd: Plan of attack | INS4782897 | INS4782897 |
| 305 | EMAIL_20120823_\Insys Therapeutics | INS4782898 | INS4782914 |
| 306 | EXCEL_20121212_DH asterisk | INS4914881 | |
| 307 | LETTER_20120917 Burlakoff offer | INS5253003 | INS5253005 |
| 308 | EMAIL_20120821_RE: Important/Confidential | INS53242126 | |
| 309 | EMAIL_20130412_Fw: Daily Rep Report for RX 4-11-2013.xlsm | INS-BOS-07997677 | INS-BOS-07997678 |
| 310 | EMAIL_20120613_Alec Burlakoff - Resume Attached | INS-BOS-08384860 | INS-BOS-08384863 |
| 311 | TEXT REPORT_20120731_Gatz salesperson | N/A No Bates | N/A |
| 312 | TEXT REPORT_20120731_Gatz salesperson | N/A No Bates | N/A |
| 313 | TEXT REPORT_20120816_Text from Burlakoff | N/A No Bates | N/A |
| 314 | Audio_20160108_Cheri Henshaw | | |
| 315 | Report_20120828_Engaged Media report for August 2012 | INS4778888 | INS477889 |
| 316 | EMAIL_20121023_FWD: Insys Welcomes New Prior Authorization Specialist | USAO-MA-0143295 | USAO-MA-0143296 |
| 317 | EMAIL_20121030_New Prescription Flow Chart.pptx | EJF-000271729 | EJF-000271731 |
| 318 | EMAIL_20121126_FW: Physician Hit List | USAO-MA-0143304 | USAO-MA-0143304 |
| 319 | EMAIL_20121214_I need whiteout please | INS-BOS-04369076 | INS-BOS-04369076 |
| 320 | EMAIL_20130108_Daily PA program summary | EJF-000013546 | EJF-000013546 |
| 321 | EMAIL_20130109_Fwd: Internal Reimbursement Center Rollout | USAO-MA-0143305 | USAO-MA00143308 |
| 322 | EMAIL_20130110_RE: Internal Reimbursement Center Update | INS-BOS-08430570 | INS-BOS-08430570 |
| 323 | EMAIL_20130114_Follow up from todays meeting | INS-BOS-08430455 | INS-BOS-08430455 |

| 324 | EMAIL_20130129_Internal Reimbursement Center Update | INS-BOS-08306985 | INS-BOS-08306985 |
| 325 | EMAIL_20130201_Management Meeting Notes 2.11.13 | INS2327886 | INS2327887 |
| 326 | EMAIL_20130301_IRC Metrics | EJF-000186959 | EJF-000186960 |
| 327 | EMAIL_20130304_Management Meeting Notes: Jan 4, 2013 | INS2329185 | INS2329186 |
| 328 | EMAIL_20130308_2013 Managed Markets Dept. Goals | INS2312010 | INS2312010 |
| 329 | EMAIL_20130313_Re: Brenda Bustamante - Prior Authorization Opt In Form for Subsys | INS2687369 | INS2687370 |
| 330 | EMAIL_20130318_Management Meeting Minutes: March 18 2013 | EJF-000304380 | EJF-000304381 |
| 331 | EMAIL_20130326_Points for training | INS-BOS-08644164 | INS-BOS-08644164 |
| 332 | EMAIL_20130328_FW: Liz Gurrieri - Manager, Reimbursement Services | USAO-MA-0143310 | USAO-MA-0143311 |
| 333 | EMAIL_20130416_bullet points for presentation | INS-BOS-08488004 | INS-BOS-08488005 |
| 334 | EMAIL_20130416_Training on btcp vs btp…Jess strategy | INS-BOS-08642145 | INS-BOS-08642145 |
| 335 | EMAIL_20130416_IRC stuff | INS-BOS-09009314 | INS-BOS-09009314 |
| 336 | EMAIL_20130418_Management Meeting Notes 4/8/2013 | INS3518915 | INS3518917 |
| 337 | EMAIL_20130423_RE: patients you still need diagnosis | USAO-MA-0143402 | USAO-MA-0143402 |
| 338 | EMAIL_20130502_Awerbuch and Madison | INS-BOS-08491409 | INS-BOS-08491411 |
| 339 | EMAIL_20130505_Insurance issue | INS2193180 | INS2193181 |
| 340 | EMAIL_20130515_RE: Dr Alfonso Workmans Comp PT | INS-BOS-084941188 | INS-BOS-084941189 |
| 341 | EMAIL_20130522_MM Strategic Input | INS4839148 | INS4839157 |
| 342 | EMAIL_20130522_Question - Sales & Mkt Expo Ratio | INS-BOS-08347781 | INS-BOS-08347785 |
| 343 | EMAIL_20130603_Management Meeting Notes: June 3 2013 | INS2326142 | INS2326145 |
| 344 | EMAIL_20130604_final strategy session summary for implementation | INS-BOS-08399115 | INS-BOS-08399118 |
| 345 | EMAIL_20130613_DENIAL | INS-BOS-08623079 | INS-BOS-08623080 |
| 346 | EMAIL_20130619_FW | INS-BOS-08625254 | INS-BOS-08625255 |
| 347 | CALENDARAPPT_20130628_Copy: STAT Meeting | INS-BOS-08314684 | INS-BOS-08314685 |
| 348 | EMAIL_20130718_Fax from Giles, BCBS clinical review form | INS-BOS-08510122 | INS-BOS-08510123 |
| 349 | EMAIL_20130722_FW: Opt in | INS-BOS-08510119 | INS-BOS-08510121 |
| 350 | EMAIL_20130802_August 5th ABL Corporate Training | INS-BOS-08314884 | INS-BOS-08314884 |
| 351 | EMAIL_20131023_Fwd: | INS-BOS-08554856 | INS-BOS-08554856 |
| 352 | EMAIL_20131023_RE: Dr. Chun's Prime Therapeautics Charts | INS-BOS--08555036 | INS-BOS--08555037 |
| 353 | EMAIL_20131024_RE: BCBS FEP Program - VERY IMPORTANT UPDATE -PLEASE READ and include in all future emails | INS-BOS-08555728 | INS-BOS-08555728 |
| 354 | EMAIL_20131106_wed night board dinner | INS4661910 | INS4661910 |
| 355 | EMAIL_20131115_11-15-13 Meeting Notes | INS-BOS-04436480 | INS-BOS-04436482 |

| 356 | EMAIL_20131205_Suggested SUBSYS Talking Points Regarding Govt. Insurance | INS-BOS-05007239 | INS-BOS-05007239 |
|---|---|---|---|
| 357 | POWERPOINT_20131206_WelcomeToTheIRC | INS1665870 | INS1665870 |
| 358 | EMAIL_20131206_Suggested Subsys Talking Points Regarding Govt. Insurance | INS-BOS-04782185 | INS-BOS-04782186 |
| 359 | EMAIL_20131209_IRC Meeting Notes | INS-BOS-08635539 | INS-BOS-08635539 |
| 360 | MEETINGRECORD_20131210_CIS Meeting | INS-BOS-08309097 | INS-BOS-08309097 |
| 361 | EMAIL_20121210_Daily PA Program Summary | INS-BOS-08431825 | INS-BOS-08431825 |
| 362 | EMAIL_20131211_FYI...reauths | USAO-MA-0143394 | USAO-MA-0143396 |
| 363 | EMAIL_20131212_Re: JOB NOT GETTING DONE | INS-BOS-08637112 | INS-BOS-08637116 |
| 364 | EMAIL_20131216_IRC-Performance Reviews - completed | INS-BOS-08638030 INS-BOS-08638048 | INS-BOS-08638035 INS-BOS-08638051 |
| 365 | EMAIL_20131218_RE: Record Breaking Week | USAO-MA-0143294 | USAO-MA-0143294 |
| 366 | EMAIL_20131218_RE: Opt In - Missing Strength | USAO-MA--0143397 | USAO-MA--0143397 |
| 367 | EMAIL_20131219_Immediate IRC Goals for 2014 | INS-BOS-08512411 | INS-BOS-08512413 |
| 368 | EMAIL_20140115_RE: LMN and records | INS-BOS-03080426 | INS-BOS-03080427 |
| 369 | EMAIL_20140203_Q1 IC Plan for RDs - First 4 Slides | INS2148403 | INS2148403 |
| 370 | REPORT_20140218_InsysCallNote,Email,&IRCVerbatimDataAuditReport | INS4289760 | INS4289760 |
| 371 | EMAIL_20140430_Re:PA specialists | INS-BOS-08533593 | INS-BOS-08533593 |
| 372 | EMAIL_20140523_FW: Change in leadership | USAO-MA-0143321 | USAO-MA-0143321 |
| 373 | EMAIL_20140530_Re: Gate this week | INS-BOS-04414184 | INS-BOS-04414185 |
| 374 | EMAIL_20140602_Effective Immediately - Call Monitoring | INS-BOS-04416237 | INS-BOS-04416237 |
| 375 | EMAIL_20140603_Temporary Incentive Compensation | INS-BOS-04414308 | INS-BOS-04414309 |
| 376 | EMAIL_20140608_Re: Old Bonus Structure | INS-BOS-04573371 | INS-BOS-04573372 |
| 377 | EMAIL_20140618_RE: SV urgent | INS-BOS-04412035 | INS-BOS-04412039 |
| 378 | EMAIL_20140627_FACTS OF APPROVALand Medicare/Medicaid Acceptance and Rejection Criteria | INS-BOS-04564667 | INS-BOS-04564667 |
| 379 | CALENDARAPPT_20140627_IRC and Related Topics Update | INS-BOS-04931640 | INS-BOS-04931640 |
| 380 | EMAIL_20140703_Cheatsheet needed | EJF-000041030 | EJF-000041030 |
| 381 | EMAIL_20140711_Re: Super Voucher need (URGENT) | USAO-MA-0143457 | USAO-MA-0143457 |
| 382 | EMAIL_20140715_RE: need IC9 | INS-BOS-00514351 | INS-BOS-005143574 |
| 383 | EMAIL_20140730_Fw: IRC Numbers Tracking Sheet 07-30-14  35 auths for the day-89 auths so far this week | INS-BOS-00287047 | INS-BOS-00287047 |
| 384 | REPORT_20140807_Subsys application instructions and insurance FAQs | INS-BOS-12216943 | INS-BOS-12216972 |
| 385 | REPORT_20140807_Insurance FAQs | INS-BOS-12216945 | INS-BOS-12216945 |

| 386 | EMAIL_20141022_SUBSYS Contraindications | INS-BOS-04432094 | INS-BOS-04432094 |
| 387 | EMAIL_20141029_IRC | INS-BOS-04027869 | INS-BOS-04027870 |
| 388 | EMAIL_20141111_RE: IRC Working Group | USAO-MA-0143485 | USAO-MA-0143486 |
| 389 | EMAIL_20150315_Legal | USAO-MA-0143318 | USAO-MA-0143318 |
| 390 | EMAIL_20120917_NSN agenda | EJF-000011559 | EJF-000011559 |
| 391 | EMAIL_21020917_NSM attachment | EJF-000011560 | EJF-000011560 |
| 392 | EMAIL_20121015_Re: Pearls from the PA Advisory Board of October 9th 2012 | EJF-000011903 | EJF-000011904 |
| 393 | EMAIL_20140701_Factual INS data 1 | EJF-000040796 | EJF-000040798 |
| 394 | EMAIL_20141111_IRC working group | EJF-000058972 | EJF-000058973 |
| 395 | EMAIL_20141111_IRC working group | EJF-000058974 | EJF-000058975 |
| 396 | EMAIL_20141124_Super voucher weekly quickview | EJF-000059593 | EJF-000059595 |
| 397 | EMAIL_20150414_Opt in Form Requested change | EJF-000066746 | EJF-000066747 |
| 398 | EMAIL_20150209_IRC denials | EJF-000231408 | EJF-000231410 |
| 399 | EMAIL_20121009_PA Assistance Center Update | EJF-000269896 | EJF-000269896 |
| 400 | EMAIL_20120611_RE: PAP Fulfillment Options for SUBSYS | EJF-000269897 | EJF-000269900 |
| 401 | DOCUMENT_21021009_PA support | EJF-000269901 | EJF-000269908 |
| 402 | DOCUMENT_21021009_PA support | EJF-000269909 | EJF-000269929 |
| 403 | EMAIL_20141008_JKGurry meeting | EJF-000297050 | N/A |
| 404 | EMAIL_20140627_JK IRC/ABL hiring | EJF-000297136 | N/A |
| 405 | EMAIL_20140807_sales IRC connection | EJF-000315282 | EJF-00315283 |
| 406 | EMAIL_20140930_Follow up IRC meeting | EJF-00297068 | N/A |
| 407 | DOCUMENT_20110124_Subsys board meeting | INS0005680 | INS0005747 |
| 408 | EMAIL_20121023_RE: PA Process Primer_6-6-12 | INS1989465 | INS1989466 |
| 409 | EMAIL_20121005_speaker training  - necessary | INS2010678 | INS2010678 |
| 410 | EMAIL_20130328_GURRIERI PROMOTED | INS-2064643 | INS-2064644 |
| 411 | EMAIL_20130401_MNGT meeting notes | INS-2204589 | INS-2204590 |
| 412 | EMAIL_20121114_Updated: Management Meeting Notes: November 11.12.12 | INS2327315 | INS2327317 |
| 413 | EMAIL_20121114_Fwd: IMPORTANT - SSP's needing to update and provide PA information | INS2327322 | INS2327323 |
| 414 | EMAIL_20121105_Management Meeting Notes 11.5.12 | INS2329507 | INS2329509 |
| 415 | EMAIL_20120914_ Fwd: Prior Auth Strategic Plan | INS-BOS-00027666 | INS-BOS-00027668 |
| 416 | EMAIL_20130924_RE: Wholesale Sales Week of 9/23/13 | INS-BOS-00032639 | INS-BOS-00032653 |
| 417 | EMAIL_20121005_Elizabeth Gurrieri | INS-BOS-00080361 | INS-BOS-00080364 |

| 418 | EMAIL_20121106_FW: Daily PA Summary and Switch Summary | INS-BOS-00081984 | INS-BOS-00081985 |
| 419 | EMAIL_20140721_RE: Opt In correction | INS-BOS-00286528 | INS-BOS-00286533 |
| 420 | EMAIL_20140731_Re: INSYS Prior Authorization Form 73014_7-30-14 | INS-BOS-00287046 | INS-BOS-00287046 |
| 421 | EMAIL_20140627_Homrichs/Gurrieri scripts | INS-BOS-00290514 | INS-BOS-00290516 |
| 422 | EMAIL_20140627_PA appeal | INS-BOS-00292120 | N/A |
| 423 | EMAIL_20141010_Gurry responds to JK | INS-BOS-00313602 | INS-BOS-00313603 |
| 424 | EMAIL_20140711_RE: Factual Insurance Data1 - FOR INTERNAL USE ONLY | INS-BOS-00390553 | INS-BOS-00390556 |
| 425 | EMAIL_20140701_FINAL PA Form - Enhanced Final | INS-BOS-00513886 | INS-BOS-00513886 |
| 426 | EMAIL_20121108_RE: Daily PA Summary and Switch Summary | INS-BOS-0082007 | INS-BOS-0082008 |
| 427 | EMAIL_20141009_RE: IRC call at 8:15 today | INS-BOS-04030441 | INS-BOS-04030442 |
| 428 | EMAIL_20140624_JK IRC calls | INS-BOS-04034075 | N/A |
| 429 | EXCEL_20140701 Insurance facts Excel | INS-BOS-04412079 | N/A |
| 430 | EMAIL_20140523_Change in Leadership | INS-BOS-04414321 | INS-BOS-04414322 |
| 431 | EMAIL_20140731_Re: INSYS Prior Authorization Form 73014_7-30-14 | INS-BOS-04436331 | INS-BOS-04436332 |
| 432 | EMAIL_20140207_Competitive intel | INS-BOS-04922580 | INS-BOS-04922581 |
| 433 | EMAIL_20121023_Fwd: PA Process Primer_6-6-12 | INS-BOS-07594248 | INS-BOS-07594250 |
| 434 | EMAIL_20121114_IMPORTANT - SSP's needing to update and provide PA information | INS-BOS-07594820 | INS-BOS-07594821 |
| 435 | EMAIL_20121206_Daily PA Program Summary | INS-BOS-08431907 | INS-BOS-08431908 |
| 436 | EMAIL_20120829_Fw: Subsys PA Denials | INS-BOS-08638382 | INS-BOS-08638384 |
| 437 | EMAIL_20121015_Re: Pearls from the PA Advisory Board of October 9th 2012 | INS-BOS-08682317 | INS-BOS-08682318 |
| 438 | EMAIL_20140725_Re: Monday's Meeting with Mike B and Sales | INS-BOS-11847692 | INS-BOS-11847695 |
| 439 | Certified Anthem claims data | | |
| 440 | Certified CMS/Medicare claims data | | |
| 441 | Certified Humana claims data | | |
| 442 | Email_20121215_RE: Honoraria Payment Schedule | INS2342159 | INS2342159 |
| 443 | EMAIL_20120716_Items of Importance | INS1587156 | INS1587156 |
| 444 | EMAIL_20120913_URGENT - please note you have reversed scripts from yesterday | INS2001318 | INS2001320 |
| 445 | EMAIL_20120917_30 Unit Effective Dose Savings Program - Live Wed 9/19 | INS1613029 | INS1613036 |
| 446 | EMAIL_20120926_ Fw:(no subject) | INS-BOS-00028012 | INS-BOS-00028013 |
| 447 | IMAGE_20121003_Ahmad commitment | INS1988519 | INS1988519 |
| 448 | EMAIL_20121008_4q12 Targets_v2.xlsx | INS4823525 | INS4823526 |
| 449 | EMAIL_20121009_FW: SUBSYS STAT Meetings | INS5219737 | INS5219741 |

| 450 | EMAIL_20121016_Actiq Switch Ad Board | EJF-000270322 | EJF-000270325 |
| 451 | EMAIL_20121120_fyi | INS-BOS-00071275 | INS-BOS-00071275 |
| 452 | EMAIL_20121211_FW: Awerbuch Patient Return Rate Analysis | INS2338679 | INS2338679 |
| 453 | EMAIL_20130105_RE: Repeat Dose Distribution | INS-BOS-08430817 | INS-BOS-08430818 |
| 454 | EXCEL_20130311_ Excel Sommerville agreement | no bates number | no bates number |
| 455 | EMAIL_20130328_Average strength per RX increases as patients use more times of Subsys | INS-BOS-08427561 | INS-BOS-08427563 |
| 456 | EMAIL_20130422_Re: Must be in top 25 prescribing physicians | INS-BOS-10551452 | INS-BOS-10551452 |
| 457 | EMAIL_20140107_AKRX | INS5302955 | INS5302957 |
| 458 | EMAIL_20140130_C and R pharmacy | INS1664509 | INS1664509 |
| 459 | TRANSCRIPT_20140301_INSYS recording | no bates number | no bates number |
| 460 | EMAIL_20140303_Insys/C&R conract with Changes Signed 3-3-2014 | INS-BOS-05298983 | INS-BOS-05298983 |
| 461 | EMAIL_21050305 Direct targets | INS-BOS-04337385 | INS-BOS-04337386 |
| 462 | EMAIL_20150622_RE: Subsys Top Writer Trending - May'15 | EJF-000290157 | EJF-000290162 |
| 463 | TEXT_20130806_GJ 463 phone report | GJ Exhibit 463 | GJ Exhibit 463 |
| 464 | EMAIL_20120917_FW: 30 Unit Effective Dose Savings Program - Live Wed 9/19 | INJS2152787 | INS2152792 |
| 465 | EMAIL_20140206_Re: The Battle House | INS1386459 | INS1386460 |
| 466 | EMAIL_20120811_Fwd: TITRATION IDEAS (Darin Fila and Alec Burlakoff) | INS1980138 | INS1980140 |
| 467 | EMAIL_20120829_Daily PSKW Redemption Count | INS2000465 | INS2000469 |
| 468 | EMAIL_20120918_"400mcg or less" - reponses | INS2001503 | INS2001504 |
| 469 | EMAIL_20120829_FW: Daily PSKW Redemption Count | INS5242982 | INS5242987 |
| 470 | EMAIL_20120801_couple items (important) | INS-BOS-05724894 | INS-BOS-05724895 |
| 471 | VIDEO_Great by Choice | no bates number | |
| 472 | EMAIL_20120915_re: unethical/illegal conduct from Burlakoff/INSYS | USAO-MA-0000557 | USAO-MA-0000557 |
| 473 | Text_20120719_Burlakoff | USAO-MA-0000558 | USAO-MA-0000558 |
| 474 | Text_20120720_Burlakoff | USAO-MA-0000559 | USAO-MA-0000559 |
| 475 | Text_20120816_Burlakoff | USAO-MA-0000560 | USAO-MA-0000560 |
| 476 | Text_20120814_Hill | USAO-MA-0000561 | USAO-MA-0000561 |
| 477 | Text_20120816_Burlakoff | USAO-MA-0000562 | USAO-MA-0000562 |
| 478 | Text_20120831_Burlakoff | USAO-MA-0000563 | USAO-MA-0000563 |
| 479 | FORM_Opt-in | USAO-MA-0000508 | USAO-MA-0000508 |
| 480 | FORM_Revised Opt-in | USAO-MA-0000509 | USAO-MA-0000510 |
| 481 | LABEL_Subsys | USAO-MA-0000524 | USAO-MA-0000548 |
| 482 | EMAIL_20130722_Re: 30 Day Urgent PIP | USAO-MA-0000497 | USAO-MA-0000498 |

| 483 | EMAIL_20131003_Re:DrRuanandDrCouch | USAO-MA-0194103 | USAO-MA-0194104 |
| 484 | EMAIL_20131213_Fw:AbstralHeadsUp | USAO-MA-0194105 | USAO-MA-0194107 |
| 485 | Calendar_20140210-20140216_CrawfordCalendarEntryReKapoorDinner | USAO-MA-0194111 | USAO-MA-0194112 |
| 486 | Calendar_20140127-20140202_CrawfordCalendarEntryWithReimerMeeting | USAO-MA-0194113 | USAO-MA-0194114 |
| 487 | Letter_20140217_LetterFromCrawfordtoBabich | USAO-MA-0194115 | USAO-MA-0194115 |
| 488 | EMAIL_20140627_fw: Factual Insurance Data1 - FOR INTERNAL USE ONLY | USAO-MA-0901161 | USAO-MA-0901161 |
| 489 | EMAIL_20140627_fw: Factual Insurance Data1 - FOR INTERNAL USE ONLY | USAO-MA-0901162 | USAO-MA-0901162 |
| 490 | EMAIL_20140627_fw: Factual Insurance Data1 - FOR INTERNAL USE ONLY | USAO-MA-0901163 | USAO-MA-0901163 |
| 491 | LIST_2014_MasterISPList | No bates but its in 2018.09.25 prod | |
| 492 | POWERPOINT_20130419_NationalSalesMeeting | USAO-MA-0005063 | USAO-MA-0005174 |
| 493 | EMAIL_20130207_Case | USAO-MA-0005178 | USAO-MA-0005178 |
| 494 | EMAIL_20131108_Burlakoff | USAO-MA-0005184 | USAO-MA-0005184 |
| 495 | Spreadsheet_20120928_Weekly Subsys RX top writers | USAO-MA-0001214 | USAO-MA-0001219 |
| 496 | Spreadsheet_20130111_Weekly Subsys RX top writers | USAO-MA-0001223 | USAO-MA-0001229 |
| 497 | FILING_20150623_Alfonso | USAO-MA-0000375 | USAO-MA-0000375 |
| 498 | PLEA_20150623_Alfonso | USAO-MA-0000376 | USAO-MA-0000385 |
| 499 | SIGNINSHEET_20130122_Alfonso | USAO-MA-0000386 | USAO-MA-0000386 |
| 500 | TEXT_AlfonsoToCrane | USAO-MA-0000396 | USAO-MA-0000401 |
| 501 | INVITE_20121022_AdBoardInvite | USAO-MA-0000402 | USAO-MA-0000403 |
| 502 | HONORARIUMRECEIPT_20130927_SpeakerTrainingCHI | USAO-MA-0000404 | USAO-MA-0000404 |
| 503 | EMAIL_20130521_Email from Abe Rosenberg with LMN | USAO-MA-0000405 | USAO-MA-0000406 |
| 504 | LETTER_SampleMedicalNeccesity | USAO-MA-0000230 | USAO-MA-0000230 |
| 505 | EMAIL_20121015_Email on how to confirm if Holly is an effective sales rep | USAO-MA-0000231 | USAO-MA-0000231 |
| 506 | EMAIL_20130731_ Email from Gurry re: opt-in statuses for discussion on ABL call | USAO-MA-0000714 | USAO-MA-0000718 |
| 507 | SLIDE_JanuaryThroughAprilPerformance | USAO-MA-0190893 | USAO-MA-0190893 |
| 508 | EMAIL_20150423_RE: Key Phrase Discussion | USAO-MA-0190902 | USAO-MA-0190903 |
| 509 | Slide_Opt-InActivity | USAO-MA-0190907 | USAO-MA-0190907 |
| 510 | APPROVAL_20120104_NDAApprovalSubsys | USAO-MA-0000001 | USAO-MA-0000010 |
| 511 | LABEL_Subsys | USAO-MA-0000011 | USAO-MA-0000035 |
| 512 | REMS_RiskEvaluationSubsys | USAO-MA-0000036 | USAO-MA-0000044 |
| 513 | GUIDE_MedicationGuideSubsys | USAO-MA-0000045 | USAO-MA-0000063 |
| 514 | REPORT_201311_TIRFREMSProgramReport | USAO-MA-0000064 | USAO-MA-0000082 |

| 515 | FORM_TIRFREMSPrescriberEnrollmentForm | USAO-MA-0000083 | USAO-MA-0000086 |
|---|---|---|---|
| 516 | FORM_TIRFREMSPatientPrescriberAgreement | USAO-MA-0000087 | USAO-MA-0000089 |
| 517 | FORM_InsysPriorAuthorization | USAO-MA-0000090 | USAO-MA-0000090 |
| 518 | FORM_2013_1099Awerbuch | USAO-MA-0000091 | USAO-MA-0000091 |
| 519 | Presentation_201312_Insys Treatment of Breakthrough Pain | USAO-MA-0000092 | USAO-MA-0000119 |
| 520 | REPORT_20130419_REPORTS1AForUSSecurities | USAO-MA-0003320 | USAO-MA-0003320 |
| 521 | PAGES_2016_INSYS10KAnnualReport | USAO-MA-0003321 | USAO-MA-0003321 |
| 522 | SCHEDULE_20150420_Schedule14AProxyStatementInsys | USAO-MA-0003324 | USAO-MA-0003356 |
| 523 | EMAIL_20120615_GrosshanstoBurlakoff | USAO-MA-0003655 | USAO-MA-0003655 |
| 524 | FORM_20130419_S1ABusinessOverview | USAO-MA-0003705 | USAO-MA-0003708 |
| 525 | EMAIL_20121029_GurryToSimon | USAO-MA-0003962 | USAO-MA-0003971 |
| 526 | SPEAKERCONTRACT_Somerville | USAO-MA-0004183 | USAO-MA-0004192 |
| 527 | SPEAKERCONTRACT_Clough | USAO-MA-0004203 | USAO-MA-0004211 |
| 528 | SPEAKERCONTRACT_Goldstein | USAO-MA-0004222 | USAO-MA-0004231 |
| 529 | SPEAKERCONTRACT_Schilfstein | USAO-MA-0004232 | USAO-MA-0004242 |
| 530 | SPREADSHEET_20120626_Attachment FW: Live Speaker Targets_Targeted Speakers for live Chicago training | USAO-MA-0004257 | USAO-MA-0004257 |
| 531 | TEXT_20130807_SimonToFurchak | USAO-MA-0004565 | USAO-MA-0004608 |
| 532 | TRANSCRIPT_20140301_BurlakoffSpeechDoctorsPrescribing | USAO-MA-0004609 | USAO-MA-0004643 |
| 533 | SPREADSHEET_20120629_WeeklySubsysRXTopWriters | USAO-MA-0004674 | USAO-MA-0004676 |
| 534 | EMAIL_20120717_BabichToRowan | USAO-MA-0004677 | USAO-MA-0004679 |
| 535 | Spreadsheet_20120928_Weekly Subsys RX top writers | USAO-MA-0004714 | USAO-MA-0004718 |
| 536 | PLEA_PerhacsAgreement | USAO-MA-0004721 | USAO-MA-0004742 |
| 537 | SPREADSHEET_20161024_SubsysRXCountsByPrescriber | USAO-MA-0004743 | USAO-MA-0004743 |
| 538 | SPREADSHEET_20120326_SubsysRXCountsByPrescriber | USAO-MA-0004744 | USAO-MA-0004754 |
| 539 | PAYMENTS_20161104_PaymentsToSelectedPayees | USAO-MA-0004755 | USAO-MA-0004784 |
| 540 | SPREADSHEET_20130301_WeeklySubsysTopWriters | USAO-MA-0004785 | USAO-MA-0004789 |
| 541 | SPREADSHEET_20130510_WeeklySubsysTopWriters | USAO-MA-0004790 | USAO-MA-0004794 |
| 542 | SPREADSHEET_20130719_WeeklySubsysTopWriters | USAO-MA-0004796 | USAO-MA-0004800 |
| 543 | EMAIL_20101010_YUToBabichAndNapoletano | USAO-MA-0004809 | USAO-MA-0004809 |
| 544 | SPREADSHEET_20130111_WeeklySubsysTopWriters | USAO-MA-0004900 | USAO-MA-0004904 |
| 545 | SPREADSHEET_20120803_WeeklySubsysTopWriters | USAO-MA-0004922 | USAO-MA-0004925 |
| 546 | SPREADSHEET_20130117_WeeklySubsysTopWriters | USAO-MA-0004926 | USAO-MA-0004930 |
| 547 | SPREADSHEET_20121012_WeeklySubsysTopWriters | USAO-MA-0004931 | USAO-MA-0004934 |
| 548 | SPREADSHEET_20130927_WeeklySubsysTopWriters | USAO-MA-0004954 | USAO-MA-0004958 |

| 549 | SPREADSHEET_20121130_WeeklySubsysTopWriters | USAO-MA-0004966 | USAO-MA-0004973 |
|---|---|---|---|
| 550 | SPREADSHEET_20131011_WeeklySubsysTopWriters | USAO-MA-0004994 | USAO-MA-0004998 |
| 551 | SPREADSHEET_20131206_WeeklySubsysTopWriters | USAO-MA-0004999 | USAO-MA-0005004 |
| 552 | SPREADSHEET_20130117_WeeklySubsysTopWriters | USAO-MA-0005005 | USAO-MA-0005010 |
| 553 | EMAIL_20131416_HollandsworthToRowan | USAO-MA-0005018 | USAO-MA-0005018 |
| 554 | EMAIL_20131231_GauthierToBurlakoff | USAO-MA-0005029 | USAO-MA-0005029 |
| 555 | EMAIL_20140506_HollandsworthToBurlakoffSimonLeeRowan | USAO-MA-0005039 | USAO-MA-0005044 |
| 556 | EMAIL_20140307_BoletToLee | USAO-MA-0005045 | USAO-MA-0005049 |
| 557 | SPREADSHEET_20130927_WeeklySubsysTopWriters | USAO-MA-0005240 | USAO-MA-0005245 |
| 558 | SPREADSHEET_20121012_WeeklySubsysTopWriters | USAO-MA-0005246 | USAO-MA-0005250 |
| 559 | SPREADSHEET_20121005_WeeklySubsysTopWriters | USAO-MA-0005251 | USAO-MA-0005255 |
| 560 | AGREEMENT_AwerbuchCooperation | USAO-MA-0005256 | USAO-MA-0005259 |
| 561 | TEXT_SimonFromAnderssonPhone | USAO-MA-0005260 | USAO-MA-0005266 |
| 562 | Summary Chart of Subsys prescriptions for 10 Practitioners | USAO-MA-0005267 | USAO-MA-0005278 |
| 563 | Summary Chart of Payments from INSYS to 10 Practitioners | USAO-MA-0005279 | USAO-MA-0005307 |
| 564 | SWORNSTATEMENTEXHIBIT1_20160608_Letter Rustin to Case about dinner program in Texas 20130730 | USAO-MA-0020920 | USAO-MA-0020950 |
| 565 | SWORNSTATEMENTEXHIBIT2_20160608_Letter Rustin to Case about dinner program in Texas 20130130 | USAO-MA-0020921 | USAO-MA-0020951 |
| 566 | SWORNSTATEMENTEXHIBIT3_20160608_Letter Rustin to Case about dinner program in Texas 20130502 | USAO-MA-0020922 | USAO-MA-0020952 |
| 567 | SWORNSTATEMENTEXHIBIT4_20160608_Letter Rustin to Case about dinner program in Texas 20131105 | USAO-MA-0020923 | USAO-MA-0020953 |
| 568 | SWORNSTATEMENTEXHIBIT5_20160608_Email Rustin toCase Hotel Requests for Dr. Somerville May 1 and 2 | USAO-MA-0020924 | USAO-MA-0020954 |
| 569 | SWORNSTATEMENTEXHIBIT6_20160608_Email Case to salestroy@ruthchris.com New Reservations for Brett Syzmanski | USAO-MA-0020925 | USAO-MA-0020955 |
| 570 | SWORNSTATEMENTEXHIBIT7_20160608_Email Hollandsworth to Case FW: lets go!!!!!!!!!!!!! | USAO-MA-0020926 | USAO-MA-0020956 |
| 571 | SWORNSTATEMENTEXHIBIT8_20160608_Check Request Form | USAO-MA-0020927 | USAO-MA-0020957 |
| 572 | SWORNSTATEMENTEXHIBIT9_20160608_Email Tondre to Case and Rowan RE: GP 2/27 with Dr. Matthew Black | USAO-MA-0020928 | USAO-MA-0020958 |
| 573 | SWORNSTATEMENTEXHIBIT10_20160608_Email Hollandsworth to Bolet RE: Dr. Cohen ISP Update | USAO-MA-0020929 | USAO-MA-0020959 |
| 574 | SWORNSTATEMENTEXHIBITS_Kimberly Fordham Exhibits 1-35 | USAO-MA-0020969 | USAO-MA-0021044 |

| 575 | Disc containing INSYS report S-1A and Form 10-K for the US Securities and Exchange Commission | USAO-MA-0021196 | USAO-MA-0021527 |
|---|---|---|---|
| 576 | Binder of Plan 365 checks | USAO-MA-0021528 | USAO-MA-0021582 |
| 577 | QUICKVIEW_20130706_SubsysRelayWeeklyQuickview | USAO-MA-0021583 | USAO-MA-0021583 |
| 578 | Disc containing Selected Audio recordings made and produced by Maria Guzman | USAO-MA-0026051 | USAO-MA-0026052 |
| 579 | Disc containing selected Audio recordings produced by CVS Caremark | USAO-MA-0026053 | USAO-MA-0026058 |
| 580 | SLIDE 12_Welcome to the IRC presentation slide 12 | USAO-MA-0038353 | USAO-MA-0038353 |
| 581 | EMAIL_20140922_Re:MasterIRCChartLog | USAO-MA-0038354 | USAO-MA-0038355 |
| 582 | CHART_20140728_MasterIRCDailyChart | USAO-MA-0038490 | USAO-MA-0038490 |
| 583 | FinancialRecords_JPMorgan_InsysTherapeuticsINCOperatingAccount | USAO-MA-0822275 | USAO-MA-0823140 |
| 584 | PDF_PriorAuthorizationTalkingPoints | USAO-MA-0000680 | USAO-MA-0000684 |
| 585 | LIST_INSYS Prior Authorization Employee Contact List | USAO-MA-0000303 | USAO-MA-0000303 |
| 586 | FORM_OriginalOptIn | USAO-MA-0000307 | USAO-MA-0000307 |
| 587 | FORM_Revised Opt-in | USAO-MA-0000308 | USAO-MA-0000309 |
| 588 | REVIEW_2013_AnnualPerformanceReview | USAO-MA-0000364 | USAO-MA-0000368 |
| 589 | PIP_Rivera | USAO-MA-0000369 | USAO-MA-0000373 |
| 590 | LETTER_RiveraTerminationLetter | USAO-MA-0000374 | USAO-MA-0000374 |
| 591 | AudioRecording_20150325_AB Patient Recording | USAO-MA-0035862 | USAO-MA-0035862 |
| 592 | EMAIL_20121030_Yu to Napoletano re: ISP Master Attendee Report | USAO-MA-0190794 | USAO-MA-0190795 |
| 593 | SPREADSHEET_20121025_Attachment to email Yu to Napoletano re: ISP Master Attendee Report Tab1 | USAO-MA-0190796 | USAO-MA-0190823 |
| 594 | SPREADSHEET_20121025_Attachment to email Yu to Napoletano re: ISP Master Attendee Report Tab2 | USAO-MA-0190824 | USAO-MA-0190825 |
| 595 | SPREADSHEET_20121025_Attachment to email Yu to Napoletano re: ISP Master Attendee Report Tab3 | USAO-MA-0190826 | USAO-MA-0190828 |
| 596 | SPREADSHEET_20121025_Attachment to email Yu to Napoletano re: ISP Master Attendee Report Tab4 | USAO-MA-0190829 | USAO-MA-0190829 |
| 597 | SPREADSHEET_20121025_Attachment to email Yu to Napoletano re: ISP Master Attendee Report Tab5 | USAO-MA-0190830 | USAO-MA-0190838 |
| 598 | EMAIL_20140128_Hollandsworth Soft deletes to un-delete | USAO-MA-0190851 | USAO-MA-0190851 |
| 599 | ISP_20122013_Somerville | USAO-MA-0000961 | USAO-MA-0000962 |
| 600 | LETTER_20131028_MartinezOfferLetter | USAO-MA-0001005 | USAO-MA-0001009 |
| 601 | Composite exhibit of  the Texts of Richard Horrocks | USAO-MA-0001012 | USAO-MA-0001013 |
| 602 | Text_20130119_Burlakoff | USAO-MA-0001042 | USAO-MA-0001043 |

| 603 | Text_20130123_Guzman | USAO-MA-0001044 | USAO-MA-0001044 |
|---|---|---|---|
| 604 | Text_20120712_Burlakoff | USAO-MA-0001045 | USAO-MA-0001045 |
| 605 | Text_20120831_Burlakoff<br>Text_20121201_Burlakoff | USAO-MA-0001046 | USAO-MA-0001046 |
| 606 | TEXT_20120928_Burlakoff | USAO-MA-0001054 | USAO-MA-0001054 |
| 607 | Text_20130411_Burlakoff | USAO-MA-0001057 | USAO-MA-0001057 |
| 608 | TEXT_20130220_Burlakoff | USAO-MA-0001074 | USAO-MA-0001074 |
| 609 | Resume_2013_Oliver Gauthier | USAO-MA-0001182 | USAO-MA-0001184 |
| 610 | EMAIL_20140204_Email about state of Drs. Ahmed and Hakim | USAO-MA-0001194 | USAO-MA-0001194 |
| 611 | EMAIL_20140206_Email on running more smoothly with the prescribers | USAO-MA-0001196 | USAO-MA-0001196 |
| 612 | FORM_InsysPriorAuthorization | USAO-MA-0000296 | USAO-MA-0000296 |
| 613 | FORM_InsysPatientAuthorizationAndReferralForm | USAO-MA-0000297 | USAO-MA-0000298 |
| 614 | EMAIL_20141215_AlisaHelmsRE:CRPharmacy | USAO-MA-0190989 | USAO-MA-0190996 |
| 615 | EMAIL_2014_re: C&R Pharmacy 100088776 | USAO-MA-0190997 | USAO-MA-0190999 |
| 616 | FORM_OriginalOptIn | USAO-MA-0000431 | USAO-MA-0000431 |
| 617 | FORM_RevisedOptIn | USAO-MA-0000432 | USAO-MA-0000433 |
| 618 | TEXT_HorrocksAllPriority | USAO-MA-0000783 | USAO-MA-0000840 |
| 619 | TEXT_HorrocksDrJoselevitz1 | USAO-MA-0000841 | USAO-MA-0000842 |
| 620 | TEXT_HorrocksDrJoselevitz2 | USAO-MA-0000843 | USAO-MA-0000843 |
| 621 | TEXT_HorrocksDrFukshansky1 | USAO-MA-0000849 | USAO-MA-0000850 |
| 622 | TEXT_HorrocksDrFukshansky2 | USAO-MA-0000851 | USAO-MA-0000857 |
| 623 | TEXT_HorrocksWeRunThisBusinessFromTheTop | USAO-MA-0000858 | USAO-MA-0000858 |
| 624 | TEXT_HorrocksLisaMcBride1 | USAO-MA-0000859 | USAO-MA-0000859 |
| 625 | TEXT_HorrocksLisaMcBride2 | USAO-MA-0000860 | USAO-MA-0000860 |
| 626 | TEXT_HorrocksLisaMcBride3 | USAO-MA-0000861 | USAO-MA-0000862 |
| 627 | TEXT_HorrocksRebeccaHolmes1 | USAO-MA-0000862 | USAO-MA-0000863 |
| 628 | TEXT_HorrocksRebeccaHolmes2 | USAO-MA-0000871 | USAO-MA-0000873 |
| 629 | EMAIL_20130409_BoletToTeamDallas | USAO-MA-0000911 | USAO-MA-0000913 |
| 630 | TEXT_HorrocksBoletOnDummyIRCForm | USAO-MA-0000922 | USAO-MA-0000924 |
| 631 | PRODUCTION_20170525_OptumRX Insurance Calls | USAO=-MA-0191125 | USAO-MA-0191142 |
| 632 | CALLS_InsurerCallsCitedInFirstSupersedingIndictment | USAO-MA-0191115 | USAO-MA-0191123 |
| 633 | PRODUCTION_20151228_CVSCaremark Insurance Calls 1 of 3 | USAO-MA-0193332 | USAO-MA-0193351 |
| 634 | PRODUCTION_20150828_CVSCaremark Insurance Calls 2 of 3 | USAO-MA-019919 | USAO-MA-0193229 |
| 635 | PRODUCTION_20151008_CVSCaremark Insurance Calls 3 of 3 | USAO-MA-0223237 | USAO-MA-0223573 |
| 636 | Composite exhibit_CVS Caremark (FEP)_Production 10/08/2015 | USAO-MA-0223237 | USAO-MA-0223573 |

| 637 | Photograph of C&R Pharmacy, 4682 Airport Blvd, Suite A, Mobile, AL | USAO-MA-0223583 | USAO-MA-0223583 |
|---|---|---|---|
| 638 | FORM_Blank Opt-In Form | USAO-MA-0001155 | USAO-MA-0001155 |
| 639 | REPORT_2013.12.31_RelayHealth TIRD REMS Access Report for Subsys | USAO-MA-0001159 | USAO-MA-0001168 |
| 640 | EMAIL_20121008_ email from Alec Burlakoff re: Dr. Chun | USAO-MA-0001084 | USAO-MA-0001085 |
| 641 | EMAIL_20120327_email from Joseph Rowan re: additional funds for Dr. Chun | USAO-MA-0001086 | USAO-MA-0001086 |
| 642 | EMAIL_20120327_email from Napoletano re: Insysrx.com | USAO-MA-0001086 | USAO-MA-0001089 |
| 643 | EMAIL_20120918_ email from Burlakoff re: SUBSYS new writer initiation and reversals for 9/17 | USAO-MA-0001090 | USAO-MA-0001092 |
| 644 | EMAIL_20121127_email from Krane re: Ft. Myers territory update | USAO-MA-0001093 | USAO-MA-0001094 |
| 645 | EMAIL_20121009_email from Yu re: please note you have low strength (<=400mcg) rx dispensed yesterday | USAO-MA-0001095 | USAO-MA-0001095 |
| 646 | EMAIL_20120820_Email from Babich re: Fort Meyers | USAO-MA-0001096 | USAO-MA-0001098 |
| 647 | EMAIL_20120820_Email Re: Feyers weekly Update | USAO-MA-0001104 | USAO-MA-0001108 |
| 648 | EMAIL_20120901_Email Re: Ft. Meyers Weekly Update | USAO-MA-0001109 | USAO-MA-0001116 |
| 649 | EMAIL_20120917_Email Ft. Meyers Weekly Update | USAO-MA-0001117 | USAO-MA-0001120 |
| 650 | EMAIL_20120924_Email from Krane Re: Ft. Meyers Weekly update | USAO-MA-0001121 | USAO-MA-0001125 |
| 651 | TRAININGSERIES_201202_INSYSTraining module 3 | INS0000046 | INS0000052 |
| 652 | TRAININGSERIES_201202_Training module 5 | INS0000058 | INS0000067 |
| 653 | TRAININGSERIES_201202_Training module 6 | INS0000068 | INS0000073 |
| 654 | TRAININGSERIES_201202_Training module 7 | INS0000074 | INS0000078 |
| 655 | TRAININGSERIES_201202_Training module 1 | INS0000079 | INS0000110 |
| 656 | TRAININGSERIES_201202_Training module 1 | INS0000111 | INS0000168 |
| 657 | TRAININGSERIES_201202_Training Module 3 | INS0000169 | INS0000211 |
| 658 | TRAININGSERIES_201202_Training Module 5A | INS0000351 | INS0000396 |
| 659 | TRAININGSERIES_201202_Training Module 5B | INS0000397 | INS0000509 |
| 660 | TRAININGSERIES_201202_Training Module 6 | INS0000510 | INS0000541 |
| 661 | TRAININGSERIES_201202_Training Module 7 | INS0000542 | INS0000595 |
| 662 | TRAININGMANUAL_20130122_INSYSPlaybook | INS0006126 | INS0006259 |
| 663 | TRAININGSERIES_201202_Training Module 4 | INS0471946 | INS0471964 |
| 664 | EMAIL_20121128_RE: Sunrise Lee | INS-BOS-08750131 | INS-BOS-08750132 |
| 665 | EMAIL_20130911_; 18109 TRx, 115 yesterday, ~ 224 for the week | INS1523582 | INS1523583 |
| 666 | EMAIL_20130911_AUTHORIZED RX COUNT 3.26.12 - 9.10.13.XLSM; | INS1523584 | INS1524600 |
| 667 | EMAIL_20121019_; FW: Speaker training | INS1755421 | INS1755422 |
| 668 | EMAIL_20120917_Fw: Physician update | INS2001366 | INS2001379 |

| 669 | EMAIL_20121005_speaker training  - necessary | INS2009203 | INS2009204 |
| 670 | EMAIL_20120930_Re: Please book my upcoming travels | INS2036266 | INS2036267 |
| 671 | EMAIL_20120917_FW: Physician update | INS2042171 | INS2042185 |
| 672 | EMAIL_20130509_Dr. Madison | INS2347834 | INS2347837 |
| 673 | EMAIL_20121211_3rd try | INS4089573 | INS4089574 |
| 674 | EMAIL_20130114_SUBSYS Top Writers Trending by Week 2013-01-11 | INS4740364 | INS4740372 |
| 675 | EMAIL_20121203_SUBSYS Top Writers Trending by Week 2012-11-30 | INS4750931 | INS4750938 |
| 676 | EMAIL_20130111_RE: Madison | INS5181876 | INS5181876 |
| 677 | EMAIL_20120725_Impact and follow up | INS-BOS-02183786 | INS-BOS-02183786 |
| 678 | EMAIL_20120801_FW: chi | INS-BOS-02183796 | INS-BOS-02183799 |
| 679 | EMAIL_20120817_FW: chi - Brown | INS-BOS-02183886 | INS-BOS-02183891 |
| 680 | EMAIL_20120827_Physician update | INS-BOS-02184095 | INS-BOS-02184103 |
| 681 | EMAIL_20121009_SUBSYS New Writer Initiation & Reversals for 10/8 | INS-BOS-02761683 | INS-BOS-02761684 |
| 682 | EMAIL_20120904_Confidential - Mid Atlantic Manager | INS-BOS-08742170 | INS-BOS-08742172 |
| 683 | EMAIL_20120904_RE: Confidential - Mid Atlantic Manager | INS-BOS-08742199 | INS-BOS-08742201 |
| 684 | Photograph of Midwest Pain Clinic_350  Commerce Sq. | USAO-MA-1395999 | USAO-MA-1395999 |
| 685 | Photograph of Madison's Office | USAO-MA-1396000 | USAO-MA-1396000 |
| 686 | INDICTMENT_20121220_DrPaulMadison | USAO-MA-1412667 | USAO-MA-1412690 |
| 687 | PHOTOGRAPH_PaulMadisonsOffice_E Burlington Street | | |
| 688 | EMAIL_20131210_CONFIDENTIALandTIMESENSITIVE | EJF-000025829 | EJF-000025829 |
| 689 | EMAIL_20140317_FW:PressRelease:TevaPhamaceuticalsUSAtoPay$27.6MilliontoSettleAllegations-DOJ | EJF-000032158 | EJF-000032158 |
| 690 | CHART_BTCPVisual | EJF-000290707 | EJF-000290707 |
| 691 | SPEAKERAGREEMENT_20120620_RuanSigned | No Bates | No Bates |
| 692 | SPEAKERAGREEMENT_20120618_AwerbuchSigned | No Bates | No Bates |
| 693 | SPEAKERAGREEMENT_20120703_AhmedSigned | No Bates | No Bates |
| 694 | SPEAKERAGREEMENT_20120703_CouchSigned | No Bates | No Bates |
| 695 | LETTER_20120104_HHSNDAApproval | No Bates | No Bates |
| 696 | EMAIL_20131002_On thursday, September 12, Tracy Couch contacted me... | No Bates | No Bates |
| 697 | LABEL_20120605_SUBSYS | No Bates | No Bates |
| 698 | LABEL_20130731_SUBSYS | No Bates | No Bates |
| 699 | LABEL_20120830_SUBSYS | No Bates | No Bates |
| 700 | LABEL_20141224_SUBSYS | No Bates | No Bates |
| 701 | LABEL_20120104_SUBSYS | No Bates | No Bates |

| | | | |
|---|---|---|---|
| 702 | LETTER_20130731_HHSSupplementApproval | No Bates | No Bates |
| 703 | LETTER_20120605_HHSSupplementApproval | No Bates | No Bates |
| 704 | LETTER_20120830_HHSSupplementApproval | No Bates | No Bates |
| 705 | LETTER_20131107_HHSSupplementApproval | No Bates | No Bates |
| 706 | LETTER_20141224_HHSSupplementApproval | No Bates | No Bates |
| 707 | EMAIL_20140402_142 yesterday, 315 for the week | INS-BOS-00128135 | INS-BOS-00128136 |
| 708 | EMAIL_20140601_45244 TRx, 18 yesterday, 700 for week | INS-BOS-00279519 | INS-BOS-00279520 |
| 709 | EMAIL_20140801_52445 TRx, 162 Rx yesterday, 699 for week | INS-BOS-00287058 | INS-BOS-00287059 |
| 710 | EMAIL_20141023_TRx 63512, 224 Rx Yesterday, 647 Rx for week | INS-BOS-00287810 | INS-BOS-00287811 |
| 711 | EMAIL_20140901_56211 trx, 7rx yesterday, 964 for Week | INS-BOS-00288864 | INS-BOS-00288865 |
| 712 | EMAIL_20150511_TRx 93141, 12 Rx Yesterday, 155 Rx for Week | INS-BOS-00289202 | INS-BOS-00289203 |
| 713 | EMAIL_20150101_TRx 73767, 169 Rx yesterday, 638 for week | INS-BOS-00289813 | INS-BOS-00289814 |
| 714 | EMAIL_20150818_TRx 108582, 233 Rx Yesterday, 233 Rx for Week | INS-BOS-01044090 | INS-BOS-01044090 |
| 715 | EMAIL_03102015_FW:TRX 83274, 262 Yesterday, 262 Rx for Week | INS-BOS-04007954 | INS-BOS-04007957 |
| 716 | Audio Call_20130321_MB | USAO-MA-0048752 | |
| 717 | Audio Call_20130321_MB | USAO-MA-0048753 | |
| 718 | Audio Call_20130321_JM | USAO-MA-0052276 | |
| 719 | Audio Call_20130321_MB | USAO-MA-1415271 | USAO-MA-1415277 |
| 720 | Audio Call_20130321_MB | USAO-MA-1415278 | USAO-MA-1415297 |
| 721 | Audio Call_20130321_JM | USAO-MA-1415358 | USAO-MA-1415367 |
| 722 | Audio Call_20130327_MB | USAO-MA-0048754 | |
| 723 | Audio Call_20130327_MB | USAO-MA-1415298 | USAO-MA-1415303 |
| 724 | Audio Call_20130402_MB | USAO-MA-0048746 | |
| 725 | Audio Call_20130402_MB | USAO-MA-0048747 | |
| 726 | Audio Call_20130402_MB | USAO-MA-1415218 | USAO-MA-1415224 |
| 727 | Audio Call_20130402_MB | USAO-MA-1415225 | USAO-MA-1415233 |
| 728 | Audio Call_20130425_JM | USAO-MA-0052277 | |
| 729 | Audio Call_20130425_JM | USAO-MA-1415368 | USAO-MA-1415374 |
| 730 | Audio Call_20130506_JM | USAO-MA-0052275 | |
| 731 | Audio Call_20130506_JM | USAO-MA-1415351 | USAO-MA-1415357 |
| 732 | Audio Call_20130510_BC | USAO-MA-0056756 | |
| 733 | Audio Call_20130510_BC | USAO-MA-1415304 | USAO-MA-1415313 |
| 734 | Audio Call_20130912_MB | USAO-MA-0048749 | |
| 735 | Audio Call_20130912_MB | USAO-MA-1415244 | USAO-MA-1415252 |
| 736 | Audio Call_20131113_BC | USAO-MA-0056757 | |

| 737 | Audio Call_20131113_BC | USAO-MA-1415314 | USAO-MA-1415323 |
|---|---|---|---|
| 738 | Audio Call_20140107_BC | USAO-MA-0056758 | |
| 739 | Audio Call_20140107_BC | USAO-MA-1415324 | USAO-MA-1415333 |
| 740 | Audio Call_20140410_MB | USAO-MA-0048748 | |
| 741 | Audio Call_20140410_MB | USAO-MA-1415234 | USAO-MA-1415243 |
| 742 | Audio Call_20140513_MB | USAO-MA-0048750 | |
| 743 | Audio Call_20140513_MB | USAO-MA-1415253 | USAO-MA-1415262 |
| 744 | Audio Call_20141216_MB | USAO-MA-0048751 | |
| 745 | Audio Call_20141216_MB | USAO-MA-1415263 | USAO-MA-1415270 |
| 746 | Audio Call_20150401_JM | USAO-MA-0052283 | |
| 747 | Audio Call_20150401_JM | USAO-MA-1415375 | USAO-MA-1415383 |
| 748 | Patient Records_Patient NC1_Practitoner | CompPain000001 | CompPain000721 |
| 749 | Patient Records_Patient NC2_Practitoner | CompPain000722 | CompPain001267 |
| 750 | Patient Records_Patient JE_Practitioner | CompPain001268 | CompPain001886 |
| 751 | Patient Records_Patient JH_Practitioner | CompPain001887 | CompPain002320 |
| 752 | Patient Records_Patient RZ_Practitioner | CompPain004007 | CompPain004858 |
| 753 | Patient Records_Patient AT_Practioner | CPHTC-DMASS_003763 | CPHTC-DMASS-GJ_004669 |
| 754 | Patient Records_Patient MK2_Practitioner | CPHTC-DMASS-GJ_001041 | CPHTC-DMASS-GJ_001465 |
| 755 | Patient Records_Patient TK_Practitioner | CPHTC-DMASS-GJ_001466 | CPHTC-DMASS-GJ_001902 |
| 756 | Patient Records_Patient CA_Practioner | CPHTC-DMASS-GJ-000001 | CPHTC-DMASS-GJ-001040 |
| 757 | Patient Records_Patient CA_Insurer | CVS000001 | CVS000013 |

| | | | |
|---|---|---|---|
| 758 | | INS2276638 | INS2276647 |
| | | INS2323687 | INS2323695 |
| | | INS2524582 | INS2524583 |
| | | INS3697852 | INS3697865 |
| | | INS3702012 | INS3702016 |
| | | INS3721590 | INS3721594 |
| | | INS4168018 | INS4168026 |
| | | INS-BOS-00806473 | INS-BOS-00806479 |
| | | INS-BOS-00939117 | INS-BOS-00939122 |
| | | INS-BOS-00949526 | INS-BOS-00949531 |
| | | INS-BOS-04363345 | INS-BOS-04363349 |
| | | INS-BOS-04646256 | INS-BOS-04646260 |
| | | INS-BOS-04646367 | INS-BOS-04646371 |
| | | INS-BOS-04833563 | INS-BOS-04833567 |
| | | INS-BOS-04837902 | INS-BOS-04837906 |
| | | INS-BOS-04837919 | INS-BOS-04837923 |
| | | INS-BOS-04999812 | INS-BOS-04999816 |
| | Patient Records_Patient MG_Insys | INS-BOS-04999849 | INS-BOS-04999853 |
| 759 | | INS2442374 | INS2442375 |
| | | INS-BOS-00787822 | INS-BOS-00787824 |
| | | INS-BOS-00807982 | INS-BOS-00807984 |
| | | INS-BOS-04799823 | INS-BOS-04799823 |
| | | USAO-LIND-00087326 | USAO-LIND-0087326 |
| | Patient Records_Patient CA_Insys | USAO-LIND-00113015 | USAO-LIND-00113015 |
| 760 | | INS2447529 | INS2447530 |
| | | INS-BOS-00811666 | INS-BOS-00811674 |
| | Patient Records_Patient PA_Insys | INS-BOS-04588148 | INS-BOS-04588170 |

| | | | |
|---|---|---|---|
| 761 | | INS3402614 | INS3402614 |
| | | INS-BOS-00807446 | INS-BOS-00807483 |
| | | INS-BOS-01603223 | INS-BOS-01603236 |
| | | INS-BOS-04813230 | INS-BOS-04813230 |
| | | INS-BOS-06216782 | INS-BOS-06216782 |
| | | INS-BOS-06216825 | INS-BOS-06216827 |
| | | INS-BOS-06322699 | INS-BOS-06322699 |
| | Patient Records_Patient TG_Insys | INS-BOS-06581332 | INS-BOS-06581332 |
| 762 | | INS3406742 | INS3406742 |
| | | INS-BOS-00952014 | INS-BOS-00952015 |
| | | INS-BOS-03897865 | INS-BOS-03897867 |
| | | INS-BOS-03897869 | INS-BOS-03897882 |
| | | INS-BOS-04413578 | INS-BOS-04413578 |
| | | INS-BOS-04572888 | INS-BOS-04572888 |
| | Patient Records_Patient LJ_Insys | INS-BOS-04815975 | INS-BOS-04815975 |
| 763 | | INS3696776 | INS3696777 |
| | | INS3702013 | INS3702016 |
| | | INS3717281 | INS3717281 |
| | | INS3717324 | INS3717326 |
| | | INS3717430 | INS3717430 |
| | | INS3730029 | INS3730029 |
| | | INS3778509 | INS3778509 |
| | Patient Records_Patient CM_Insys | INS4278990 | INS4278990 |

| | | | |
|---|---|---|---|
| 764 | | INS3697767 | INS3697768 |
| | | INS4166938 | INS4166939 |
| | | INS4272698 | INS4272699 |
| | | INS-BOS-00787589 | INS-BOS-00787595 |
| | | INS-BOS-00808023 | INS-BOS-00808023 |
| | | INS-BOS-00808039 | INS-BOS-00808042 |
| | | INS-BOS-00915162 | INS-BOS-00915162 |
| | | INS-BOS-00915167 | INS-BOS-00915181 |
| | | INS-BOS-00929695 | INS-BOS-00929695 |
| | | INS-BOS-00929711 | INS-BOS-00929714 |
| | | INS-BOS-04398128 | INS-BOS-04398129 |
| | | INS-BOS-04472253 | INS-BOS-04472253 |
| | | INS-BOS-04487295 | INS-BOS-04487315 |
| | | INS-BOS-04650252 | INS-BOS-04650256 |
| | | INS-BOS-04700228 | INS-BOS-04700230 |
| | | INS-BOS-04832412 | INS-BOS-04832414 |
| | | INS-BOS-04832448 | INS-BOS-04832449 |
| | | INS-BOS-04837350 | INS-BOS-04837350 |
| | | INS-BOS-05000823 | INS-BOS-05000823 |
| | | INS-BOS-06281700 | INS-BOS-06281700 |
| | | INS-BOS-06281705 | INS-BOS-06281719 |
| | | INS-BOS-06281725 | INS-BOS-06281725 |
| | | INS-BOS-06281741 | INS-BOS-06281744 |
| | | INS-BOS-08545919 | INS-BOS-08545939 |
| | | INS-BOS-08619899 | INS-BOS-08619903 |
| | Patient Records_Patient MD_Insys | INS-BOS-08642274 | INS-BOS-08642274 |

| | | | |
|---|---|---|---|
| 765 | | INS4215899 | INS4215902 |
| | | INS4277543 | INS4277544 |
| | | INS4277546 | INS4277547 |
| | | INS-BOS-00807239 | INS-BOS-00807262 |
| | | INS-BOS-00880631 | INS-BOS-00880650 |
| | | INS-BOS-00940452 | INS-BOS-00940475 |
| | | INS-BOS-01532266 | INS-BOS-01532273 |
| | | INS-BOS-01605398 | INS-BOS-01605501 |
| | | INS-BOS-03884923 | INS-BOS-03884925 |
| | | INS-BOS-04505890 | INS-BOS-04505891 |
| | | INS-BOS-04510640 | INS-BOS-04510641 |
| | | INS-BOS-04510670 | INS-BOS-04510671 |
| | | INS-BOS-04785511 | INS-BOS-04785515 |
| | | INS-BOS-04786752 | INS-BOS-04786756 |
| | | INS-BOS-04808250 | INS-BOS-04808251 |
| | | INS-BOS-04810184 | INS-BOS-04810185 |
| | | INS-BOS-04811134 | INS-BOS-04811134 |
| | | INS-BOS-04811726 | INS-BOS-04811727 |
| | | INS-BOS-04812331 | INS-BOS-04812332 |
| | | INS-BOS-06269098 | INS-BOS-06269245 |
| | | INS-BOS-06579952 | INS-BOS-06579954 |
| | | INS-BOS-08504280 | INS-BOS-08504281 |
| | | INS-BOS-08504378 | INS-BOS-08504379 |
| | | INS-BOS-08506237 | INS-BOS-08506239 |
| | Patient Records_Patient SC_Insys | INS-BOS-08506270 | INS-BOS-08506271 |
| 766 | | INS-BOS-00783157 | INS-BOS-00783230 |
| | | INS-BOS-00795069 | INS-BOS-00795077 |
| | | INS-BOS-00842471 | INS-BOS-00842475 |
| | | INS-BOS-00940217 | INS-BOS-00940225 |
| | | INS-BOS-04555839 | INS-BOS-04555844 |
| | | INS-BOS-04659917 | INS-BOS-04659917 |
| | | INS-BOS-04699023 | INS-BOS-04699052 |
| | | INS-BOS-06375904 | INS-BOS-06375917 |
| | | INS-BOS-08626117 | INS-BOS-08626122 |
| | Patient Records_Patient TK_Insys | INS-BOS-08637280 | INS-BOS-08637280 |

| | | | |
|---|---|---|---|
| 767 | | INS-BOS-00787789 | INS-BOS-00787793 |
| | Patient Records_Patient SB_Insys | INS-BOS-00915145 | INS-BOS-00915153 |
| 768 | | INS-BOS-00795015 | INS-BOS-00795020 |
| | | INS-BOS-00842034 | INS-BOS-00842042 |
| | | INS-BOS-00940160 | INS-BOS-00940162 |
| | | INS-BOS-01427796 | INS-BOS-01427804 |
| | | INS-BOS-01433072 | INS-BOS-01433072 |
| | | INS-BOS-01433286 | INS-BOS-01433288 |
| | | INS-BOS-01433290 | INS-BOS-01433293 |
| | | INS-BOS-01433327 | INS-BOS-01433329 |
| | | INS-BOS-01433332 | INS-BOS-01433337 |
| | | INS-BOS-01433344 | INS-BOS-01433346 |
| | | INS-BOS-04057261 | INS-BOS-04057269 |
| | Patient Records_Patient_SD_Insys | INS-BOS-00795011 | INS-BOS-00795011 |
| 769 | | INS-BOS-00796460 | INS-BOS-00796477 |
| | | INS-BOS-00796484 | INS-BOS-00796484 |
| | | INS-BOS-00941660 | INS-BOS-00941661 |
| | | INS-BOS-00941663 | INS-BOS-00941665 |
| | | INS-BOS-00941668 | INS-BOS-00941671 |
| | | INS-BOS-01608342 | INS-BOS-01608344 |
| | | INS-BOS-04401980 | INS-BOS-04401983 |
| | | INS-BOS-06312568 | INS-BOS-06312570 |
| | | INS-BOS-06312582 | INS-BOS-06312582 |
| | | INS-BOS-06312585 | INS-BOS-06312585 |
| | | INS-BOS-06312589 | INS-BOS-06312595 |
| | Patient Records_Patient AF_Insys | INS-BOS-04356582 | INS-BOS-04356582 |
| 770 | Patient Records_Patient LK_Insys | INS-BOS-00796597 | INS-BOS-00796604 |

| | | | |
|---|---|---|---|
| 771 | | INS-BOS-00798080 | INS-BOS-00798083 |
| | | INS-BOS-00855470 | INS-BOS-00855471 |
| | | INS-BOS-04065310 | INS-BOS-04065311 |
| | | INS-BOS-04068718 | INS-BOS-04068718 |
| | | INS-BOS-04068755 | INS-BOS-04068756 |
| | | INS-BOS-04118575 | INS-BOS-04118576 |
| | | INS-BOS-04363325 | INS-BOS-04363325 |
| | | INS-BOS-04396899 | INS-BOS-04396900 |
| | | INS-BOS-04694320 | INS-BOS-04694321 |
| | | INS-BOS-06228689 | INS-BOS-06228689 |
| | | INS-BOS-06228696 | INS-BOS-06228697 |
| | | INS-BOS-07907515 | INS-BOS-07907528 |
| | Patient Records_Patient AB_Insys | INS-BOS-08489022 | INS-BOS-08489022 |
| 772 | | INS-BOS-00798113 | INS-BOS-00798120 |
| | | INS-BOS-00855484 | INS-BOS-00855484 |
| | | INS-BOS-04620842 | INS-BOS-04620866 |
| | | INS-BOS-06240981 | INS-BOS-06240989 |
| | Patient Records_Patient JB_Insys | INS-BOS-07907569 | INS-BOS-07907579 |
| 773 | | INS-BOS-00798365 | INS-BOS-00798374 |
| | | INS-BOS-00826770 | INS-BOS-00826770 |
| | | INS-BOS-04401980 | INS-BOS-04401983 |
| | | INS-BOS-04478778 | INS-BOS-04478780 |
| | | INS-BOS-04678635 | INS-BOS-04678653 |
| | | INS-BOS-04686670 | INS-BOS-04686687 |
| | Patient Records_Patient MK1_Insys | INS-BOS-06371864 | INS-BOS-06371874 |
| 774 | | INS-BOS-00800006 | INS-BOS-00800011 |
| | | INS-BOS-03047754 | INS-BOS-03047754 |
| | | INS-BOS-04620842 | INS-BOS-04620866 |
| | Patient Records_Patient TC_Insys | INS-BOS-04832335 | INS-BOS-04832335 |

| | | | |
|---|---|---|---|
| 775 | | INS-BOS-00807663 | INS-BOS-00807663 |
| | | INS-BOS-00876527 | INS-BOS-00876537 |
| | | INS-BOS-00876883 | INS-BOS-00876904 |
| | | INS-BOS-04401088 | INS-BOS-04401089 |
| | | INS-BOS-04485568 | INS-BOS-04485568 |
| | | INS-BOS-06230432 | INS-BOS-06230442 |
| | Patient Records_Patient TB_Insys | INS-BOS-06571890 | INS-BOS-06571901 |
| 776 | | INS-BOS-00807995 | INS-BOS-00807996 |
| | | USAO-LIND-00054074 | USAO-LIND-00054075 |
| | | INS-BOS-00915117 | INS-BOS-00915119 |
| | | INS-BOS-00929673 | INS-BOS-00929674 |
| | | INS-BOS-04638342 | INS-BOS-04638342 |
| | | INS-BOS-01624271 | INS-BOS-01624275 |
| | | INS-BOS-06200529 | INS-BOS-06200533 |
| | | INS-BOS-01624283 | INS-BOS-01624287 |
| | Patient Records_Patient RB_Insys | INS-BOS-06200520 | INS-BOS-06200524 |
| 777 | | INS-BOS-00810736 | INS-BOS-00810740 |
| | | INS-BOS-01586976 | INS-BOS-01586984 |
| | | INS-BOS-04070138 | INS-BOS-04070138 |
| | | INS-BOS-04070327 | INS-BOS-04070329 |
| | | INS-BOS-04090996 | INS-BOS-04090996 |
| | | INS-BOS-04091092 | INS-BOS-04091093 |
| | | INS-BOS-06422993 | INS-BOS-06423033 |
| | Patient Records_Patient MM_Insys | INS-BOS-07937501 | INS-BOS-07937542 |
| 778 | | INS-BOS-00813825 | INS-BOS-00813825 |
| | | INS-BOS-00813831 | INS-BOS-00813832 |
| | | INS-BOS-00813833 | INS-BOS-00813835 |
| | | INS-BOS-00971923 | INS-BOS-00971925 |
| | | INS-BOS-03882822 | INS-BOS-03882825 |
| | | INS-BOS-03882833 | INS-BOS-03882835 |
| | | INS-BOS-06198525 | INS-BOS-06198525 |
| | Patient Records_Patient CA_Insys | INS-BOS-06198526 | INS-BOS-06198526 |

| | | | |
|---|---|---|---|
| 779 | | INS-BOS-00813904 | INS-BOS-00813925 |
| | | INS-BOS-00813928 | INS-BOS-00813929 |
| | | INS-BOS-06256423 | INS-BOS-06256423 |
| | | INS-BOS-06256435 | INS-BOS-06256443 |
| | | INS-BOS-06256447 | INS-BOS-06256448 |
| | Patient Records_Patient BC_Insys | INS-BOS-06256459 | INS-BOS-06256460 |
| 780 | | INS-BOS-00814133 | INS-BOS-00814146 |
| | | INS-BOS-06383980 | INS-BOS-06383992 |
| | Patient Records_Patient PL_Insys | INS-BOS-08487791 | INS-BOS-08487846 |
| 781 | | INS-BOS-00818150 | INS-BOS-00818154 |
| | | INS-BOS-04651583 | INS-BOS-04651590 |
| | | INS-BOS-06364110 | INS-BOS-06364114 |
| | Patient Records_Patient VJ_Insys | INS-BOS-08621233 | INS-BOS-08621240 |
| 782 | | INS-BOS-00835673 | INS-BOS-00835693 |
| | | INS-BOS-00835698 | INS-BOS-00835700 |
| | | INS-BOS-01597416 | INS-BOS-01597455 |
| | | INS-BOS-04401742 | INS-BOS-04401743 |
| | | INS-BOS-04482962 | INS-BOS-04482963 |
| | | INS-BOS-06418271 | INS-BOS-06418284 |
| | | INS-BOS-06418288 | INS-BOS-06418301 |
| | | INS-BOS-06418306 | INS-BOS-06418308 |
| | | INS-BOS-08071556 | INS-BOS-08071556 |
| | Patient Records_Patient LM_Insys | INS-BOS-09700826 | INS-BOS-09700899 |
| 783 | | INS-BOS-00838929 | INS-BOS-00838931 |
| | Patient Records_Patient JD_Insys | INS-BOS-04472576 | INS-BOS-04472598 |
| 784 | | INS-BOS-00840484 | INS-BOS-00840504 |
| | | INS-BOS-04603994 | INS-BOS-04604012 |
| | | INS-BOS-06188564 | INS-BOS-06188584 |
| | Patient records_Patient MA_Insys | INS-BOS-08568604 | INS-BOS-08568622 |
| 785 | | INS-BOS-00842439 | INS-BOS-00842445 |
| | | INS-BOS-00842433 | INS-BOS-00842436 |
| | Patient Records_Patient MK2_Insys | INS-BOS-01428848 | INS-BOS-01428849 |
| 786 | Patient Records_Patient BE_Insys | INS-BOS-00876643 | INS-BOS-00876652 |

| | | | |
|---|---|---|---|
| 787 | | INS-BOS-00877959 | INS-BOS-00877959 |
| | | INS-BOS-00877961 | INS-BOS-00877975 |
| | | INS-BOS-08564482 | INS-BOS-08564538 |
| | Patient Records_Patient DH_Insys | INS-BOS-08615184 | INS-BOS-08615209 |
| 788 | | INS-BOS-00878016 | INS-BOS-00878024 |
| | | INS-BOS-00881925 | INS-BOS-00881926 |
| | | INS-BOS-01605841 | INS-BOS-01605886 |
| | | INS-BOS-01605894 | INS-BOS-01605913 |
| | | INS-BOS-04396564 | INS-BOS-04396565 |
| | | INS-BOS-04396718 | INS-BOS-04396719 |
| | | INS-BOS-04396941 | INS-BOS-04396942 |
| | | INS-BOS-04542715 | INS-BOS-04542715 |
| | | INS-BOS-04694197 | INS-BOS-04694198 |
| | | INS-BOS-04694327 | INS-BOS-04694328 |
| | | INS-BOS-06343025 | INS-BOS-06343050 |
| | | INS-BOS-06343059 | INS-BOS-06343064 |
| | Patient Records_Patient AH_Insys | INS-BOS-06343084 | INS-BOS-06343086 |
| 789 | | INS-BOS-00879367 | INS-BOS-00879368 |
| | | INS-BOS-04487464 | INS-BOS-04487485 |
| | Patient Records_Patient EM3_Insys | INS-BOS-06422314 | INS-BOS-06422335 |
| 790 | | INS-BOS-00879695, | INS-BOS-00879695, |
| | | 065766429, 06576430, | 065766429, 06576430, |
| | Patient Records_Patient RY_Insys | 06576435, | 06576435, |
| 791 | | INS-BOS-00885747 | INS-BOS-00885749 |
| | | INS-BOS-04699023 | INS-BOS-04699052 |
| | Patient Records_Patient KC1_Insys | INS-BOS-06253011 | INS-BOS-06253013 |
| 792 | | INS-BOS-00885779 | INS-BOS-00885780 |
| | Patient Records_Patient CC_Insys | INS-BOS-06267360 | INS-BOS-06267361 |
| 793 | | INS-BOS-00885914 | INS-BOS-00885916 |
| | | INS-BOS-04699023 | INS-BOS-04699052 |
| | Patient Records_Patient KM_Insys | INS-BOS-06402871 | INS-BOS-06402873 |
| 794 | Patient Records_Patient RZ_Insys | INS-BOS-00887533 | INS-BOS-06578089 |

| | | | |
|---|---|---|---|
| 795 | | INS-BOS-00887543 | INS-BOS-00887552 |
| | | INS-BOS-01611710 | INS-BOS-01611711 |
| | | INS-BOS-03907113 | INS-BOS-03907123 |
| | | INS-BOS-04353384 | INS-BOS-04353384 |
| | | INS-BOS-04396271 | INS-BOS-04396271 |
| | | INS-BOS-04654189 | INS-BOS-04654189 |
| | | INS-BOS-04781030 | INS-BOS-04781030 |
| | | INS-BOS-06190617 | INS-BOS-06190633 |
| | | INS-BOS-08632461 | INS-BOS-08632461 |
| | | INS-BOS-08632485 | INS-BOS-08632485 |
| | Patient Records_Patient LA_Insys | INS-BOS-08633219 | INS-BOS-08633219 |
| 796 | | INS-BOS-00887750 | INS-BOS-00887751 |
| | Patient Records_Patient NC1_Insys | INS-BOS-06253578 | INS-BOS-06253586 |
| 797 | Patient Records_Patient NC2_Insys | INS-BOS-00887753 | INS-BOS-00887756 |
| 798 | | INS-BOS-00888285 | INS-BOS-00888290 |
| | Patient Records_Patient JE_Insys | INS-BOS-06303798 | INS-BOS-06303799 |
| 799 | | INS-BOS-00891524 | INS-BOS-00891531 |
| | | INS-BOS-01505354 | INS-BOS-01505400 |
| | | INS-BOS-04805535 | INS-BOS-04805535 |
| | | INS-BOS-04809434 | INS-BOS-04809434 |
| | | INS-BOS-04816201 | INS-BOS-04816203 |
| | | INS-BOS-04816524 | INS-BOS-04816527 |
| | Patient Records_Patient MH_Insys | INS-BOS-04816825 | INS-BOS-04816825 |
| 800 | | INS-BOS-00896264 | INS-BOS-00896264 |
| | | INS-BOS-00896272 | INS-BOS-00896282 |
| | | INS-BOS-00960908 | INS-BOS-00960909 |
| | | INS-BOS-00960914 | INS-BOS-00960934 |
| | | INS-BOS-01625733 | INS-BOS-01625733 |
| | | INS-BOS-03906229 | INS-BOS-03906229 |
| | | INS-BOS-06180787 | INS-BOS-06180787 |
| | | INS-BOS-06264555 | INS-BOS-06264556 |
| | Patient Records_Patient JC_Insys | INS-BOS-06264561 | INS-BOS-06264581 |
| 801 | Patient Records_Patient FC1_Insurer | INS-BOS-00901466 | INS-BOS-00901468 |
| 802 | Patient Records_Patient FC1_Insys | INS-BOS-00901466 | INS-BOS-00901468 |

| | | | |
|---|---|---|---|
| 803 | | INS-BOS-00915444 | INS-BOS-00915449 |
| | | INS-BOS-01624493 | INS-BOS-01624498 |
| | | INS-BOS-02194006 | INS-BOS-02194010 |
| | | INS-BOS-02194053 | INS-BOS-02194055 |
| | | INS-BOS-02194068 | INS-BOS-02194071 |
| | | INS-BOS-02194073 | INS-BOS-02194084 |
| | | INS-BOS-02194096 | INS-BOS-02194103 |
| | | INS-BOS-03904574 | INS-BOS-03904585 |
| | | INS-BOS-06297847 | INS-BOS-06297858 |
| | Patient Records_Patient JD_Insys | INS-BOS-09395301 | INS-BOS-09395304 |
| 804 | | INS-BOS-00927837 | INS-BOS-00927841 |
| | | INS-BOS-00950099 | INS-BOS-00950120 |
| | | INS-BOS-06190333 | INS-BOS-06190408 |
| | Patient Records_Patient RA_Insys | INS-BOS-08531921 | INS-BOS-08531924 |
| 805 | | INS-BOS-00962448 | INS-BOS-00962453 |
| | | INS-BOS-06439937 | INS-BOS-06439942 |
| | Patient Records_Patient PN_Insys | INS-BOS-07937645 | INS-BOS-07937651 |
| 806 | | INS-BOS-00962890 | INS-BOS-00962896 |
| | Patient Records_Patient FC1_Insys | INS-BOS-08564261 | INS-BOS-08564270 |
| 807 | | INS-BOS-00962936 | INS-BOS-00962936 |
| | | INS-BOS-04409853 | INS-BOS-04409853 |
| | Patient Records_Patient GC_Insys | INS-BOS-06277041 | INS-BOS-06277042 |
| 808 | | INS-BOS-00962976 | INS-BOS-00962978 |
| | | INS-BOS-04485663 | INS-BOS-04485663 |
| | | INS-BOS-04485953 | INS-BOS-04485954 |
| | Patient Records_Patient SE_Insys | INS-BOS-06302863 | INS-BOS-06302867 |
| 809 | | INS-BOS-00963251 | INS-BOS-00963252 |
| | Patient Records_Patient CL_Insys | INS-BOS-06389052 | INS-BOS-06389053 |
| 810 | | INS-BOS-00971415 | INS-BOS-00971419 |
| | Patient Records_Patient EH_Insys | INS-BOS-06349228 | INS-BOS-06349249 |

| | | | |
|---|---|---|---|
| 811 | | INS-BOS-00981290 | INS-BOS-00981320 |
| | | INS-BOS-01506891 | INS-BOS-01506911 |
| | | INS-BOS-01506933 | INS-BOS-01506957 |
| | | INS-BOS-04399044 | INS-BOS-04399044 |
| | | INS-BOS-04399253 | INS-BOS-04399254 |
| | | INS-BOS-04399467 | INS-BOS-04399467 |
| | | INS-BOS-04401224 | INS-BOS-04401225 |
| | | INS-BOS-06393507 | INS-BOS-06393612 |
| | Patient Records_Patient SL_Insys | INS-BOS-08608544 | INS-BOS-08608546 |

| | | | |
|---|---|---|---|
| 812 | Patient Records_Patient DM_Insys | INS-BOS-00987177<br>INS-BOS-01531275<br>INS-BOS-01531315<br>INS-BOS-09241859<br>USAO-LIND-00009759<br>USAO-LIND-00026607<br>USAO-LIND-00058029<br>USAO-LIND-00058038<br>USAO-LIND-00058074<br>USAO-LIND-00058171<br>USAO-LIND-00058430<br>USAO-LIND-00058474<br>USAO-LIND-00059552<br>USAO-LIND-00099013<br>USAO-LIND-00099033<br>USAO-LIND-00131381<br>USAO-LIND-00131625<br>USAO-LIND-00131630<br>USAO-LIND-00131761 | INS-BOS-00987272<br>INS-BOS-01531313<br>INS-BOS-01531315<br>INS-BOS-09241860<br>USAO-LIND-00009760<br>USAO-LIND-00026608<br>USAO-LIND-00058030<br>USAO-LIND-00058038<br>USAO-LIND-00058076<br>USAO-LIND-00058171<br>USAO-LIND-00058430<br>USAO-LIND-00058475<br>USAO-LIND-00059552<br>USAO-LIND-00099013<br>USAO-LIND-00099035<br>USAO-LIND-00131382<br>USAO-LIND-00131625<br>USAO-LIND-00131630<br>USAO-LIND-00131761 |
| 813 | Patient Records_Patient KC3_Insys | INS-BOS-01586870<br>INS-BOS-01586883 | INS-BOS-01586881<br>INS-BOS-01586883 |
| 814 | Patient Records_Patient IJ_Insys | INS-BOS-01596546<br>INS-BOS-06897869 | INS-BOS-01596562<br>INS-BOS-06897885 |

| | | | |
|---|---|---|---|
| 815 | | INS-BOS-01611751 | INS-BOS-01611757 |
| | | INS-BOS-04398190 | INS-BOS-04398191 |
| | | INS-BOS-04399049 | INS-BOS-04399050 |
| | | INS-BOS-04400792 | INS-BOS-04400793 |
| | Patient Records_Patient LB_Insys | INS-BOS-06225334 | INS-BOS-06225340 |
| 816 | | INS-BOS-01611990 | INS-BOS-01611992 |
| | | INS-BOS-00886500 | INS-BOS-00886524 |
| | | INS-BOS-01611986 | INS-BOS-01611989 |
| | | INS-BOS-03914670 | INS-BOS-03914679 |
| | | INS-BOS-04413685 | INS-BOS-04413686 |
| | | INS-BOS-04572107 | INS-BOS-04572108 |
| | | INS-BOS-04698151 | INS-BOS-04698153 |
| | | INS-BOS-06325846 | INS-BOS-06325848 |
| | Patient Records_Patient IH_Insys | INS-BOS-09453108 | INS-BOS-09453109 |
| 817 | | INS-BOS-01618060 | INS-BOS-01618074 |
| | | INS-BOS-04220418 | INS-BOS-04220418 |
| | | INS-BOS-06222471 | INS-BOS-06222487 |
| | | INS-BOS-06222495 | INS-BOS-06222507 |
| | | INS-BOS-06324910 | INS-BOS-06324912 |
| | | INS-BOS-06324915 | INS-BOS-06324916 |
| | | INS-BOS-06324919 | INS-BOS-06324920 |
| | | INS-BOS-07718379 | INS-BOS-07718379 |
| | | INS-BOS-07718382 | INS-BOS-07718385 |
| | | INS-BOS-07718981 | INS-BOS-07718981 |
| | | INS-BOS-07718983 | INS-BOS-07718984 |
| | | INS-BOS-07904898 | INS-BOS-07904984 |
| | | INS-BOS-07904898 | INS-BOS-07904946 |
| | Patient Records_Patient MG_Insys | INS-BOS-08551272 | INS-BOS-08551273 |

| | | | |
|---|---|---|---|
| 818 | | INS-BOS-01641245 | INS-BOS-01641256 |
| | | INS-BOS-04395363 | INS-BOS-04395363 |
| | | INS-BOS-04396727 | INS-BOS-04396727 |
| | | INS-BOS-04398218 | INS-BOS-04398218 |
| | | INS-BOS-04464020 | INS-BOS-04464020 |
| | | INS-BOS-04692129 | INS-BOS-04692129 |
| | | INS-BOS-06273510 | INS-BOS-06273513 |
| | | INS-BOS-06273516 | INS-BOS-06273517 |
| | Patient Records_Patient PC_Insys | INS-BOS-06273521 | INS-BOS-06273521 |
| 819 | | INS-BOS-01644200 | INS-BOS-01644200 |
| | | INS-BOS-01644202 | INS-BOS-01644225 |
| | | INS-BOS-06262085 | INS-BOS-06262089 |
| | | INS-BOS-06262116 | INS-BOS-06262117 |
| | | INS-BOS-01644201 | INS-BOS-01644201 |
| | Patient Records_Patient WC_Insys | INS-BOS-00962898 | INS-BOS-00962901 |
| 820 | | INS-BOS-03880425 | INS-BOS-03880427 |
| | | INS-BOS-06246870 | INS-BOS-06246870 |
| | | INS-BOS-06246873 | INS-BOS-06246874 |
| | | INS-BOS-06250732 | INS-BOS-06250740 |
| | | INS-BOS-01624449 | INS-BOS-01624449 |
| | | INS-BOS-00808002 | INS-BOS-00808004 |
| | | INS-BOS-00787325 | INS-BOS-00787329 |
| | Patient Records_Patient MB_Insys | INS-BOS-02197447 | INS-BOS-02197447 |
| 821 | | INS-BOS-03883155 | INS-BOS-03883160 |
| | | INS-BOS-06416062 | INS-BOS-06416067 |
| | Patient Records_Patient JM_Insys | INS-BOS-08487791 | INS-BOS-08487846 |
| 822 | Patient Records_Patient WN_Insys | INS-BOS-04487464 | INS-BOS-04487485 |

| | | | |
|---|---|---|---|
| 823 | Patient Records_Patient VL_Insys | INS-BOS-04496279<br>INS-BOS-04580870<br>INS-BOS-04825922<br>INS-BOS-06900272<br>INS-BOS-08497140<br>INS-BOS-08536512<br>INS-BOS-08536589 | INS-BOS-04496279<br>INS-BOS-04580870<br>INS-BOS-04825922<br>INS-BOS-06900283<br>INS-BOS-08497141<br>INS-BOS-08536513<br>INS-BOS-08536589 |
| 824 | Patient Records_Patient BG_Insys | INS-BOS-04669072<br>INS-BOS-06218508<br>INS-BOS-09701087 | INS-BOS-04669072<br>INS-BOS-06218512<br>INS-BOS-09701093 |
| 825 | Patient Records_Patient CB, Insys | INS-BOS-06247373<br>INS-BOS-09385052<br>INS-BOS-09385092 | INS-BOS-06247380<br>INS-BOS-09385053<br>INS-BOS-09385093 |
| 826 | Patient Records_Patient TC_Insys | INS-BOS-06253147<br>INS-BOS-00827605<br>INS-BOS-04472561<br>INS-BOS-06253159<br>INS-BOS-09187540 | INS-BOS-06253152<br>INS-BOS-00827617<br>INS-BOS-04472574<br>INS-BOS-06253164<br>INS-BOS-09187540 |
| 827 | Patient Records_Patient JH_Insys | INS-BOS-06330820 | INS-BOS-06330823 |
| 828 | Patient Records_Patient EM1_Insys | INS-BOS-06423221 | INS-BOS-06423225 |
| 829 | Patient Records_Patient AB_ Practicioner | JG_026109 | JG_026328 |
| 830 | Patient Records_Patient JB_Practitioner | JG_030769 | JG_031461 |
| 831 | Patient Records_Patient TC_Practitioner | JG_032342 | JG_033036 |
| 832 | Patient Records_Patient SB_Practitioner | No Bates | No Bates |
| 833 | Patient Records_Patient BG_Insurer | SSIC_SUBSYS_000001 | SSIC_SUBSYS_000061 |
| 834 | Patient Records_Patient AH_Insurer | USAO-LIND-00039067<br>USAO-LIND-00077744 | USAO-LIND-00039069<br>USAO-LIND-00077745 |

| | | | |
|---|---|---|---|
| 835 | Patient Records_MH_Practitioner | USAO-LIND-00146307<br>USAO-LIND-00146345<br>USAO-LIND-00146383<br>USAO-LIND-00146407<br>USAO-LIND-00146445<br>USAO-LIND-00146517<br>USAO-LIND-00146563 | USAO-LIND-00146307<br>USAO-LIND-00146345<br>USAO-LIND-00146383<br>USAO-LIND-00146407<br>USAO-LIND-00146445<br>USAO-LIND-00146517<br>USAO-LIND-00146563 |
| 836 | Patient  records_Patient MA_Insurer | USAO-MA-0048153 | USAO-MA-0048156 |
| 837 | Patient records_Patient RA_Insurer | USAO-MA-0048167 | USAO-MA-0048171 |
| 838 | Patient Records_Patient LB_Insurer | USAO-MA-0048525 | USAO-MA-0048527 |
| 839 | Patient Records_Patient CB_Insurer | USAO-MA-0048929 | USAO-MA-0048937 |
| 840 | Patient Records_Patient PC_Insurer | USAO-MA-0049362 | USAO-MA-0049373 |
| 841 | Patient Records_Patient MH_Insurer | USAO-MA-0051095 | USAO-MA-0051137 |
| 842 | Patient Records_Patient EH_Insurer | USAO-MA-0051557 | USAO-MA-0051559 |
| 843 | Patient Records_Patient IJ_Insurer | USAO-MA-0051640 | USAO-MA-0051644 |
| 844 | Patient Records_Patient MK1_Insurer | USAO-MA-0051845 | USAO-MA-0051857 |
| 845 | Patient Records_Patient JM_Insurer | USAO-MA-0052249 | USAO-MA-0052274 |
| 846 | Patient Records_Patient LM_Insurer | USAO-MA-0052509 | USAO-MA-0052537 |
| 847 | Patient Records_Patient EM1_Insurer | USAO-MA-0052550 | USAO-MA-0052557 |
| 848 | Patient Records_Patient SL_Insurer | USAO-MA-0056112 | USAO-MA-0056238 |
| 849 | Patient Records_Patient BC_Insurer | USAO-MA-0056671 | USAO-MA-0056750 |
| 850 | Audio Call_FC2 | USAO-MA-0139340 | |
| 851 | Audio Call_WC | USAO-MA-0139345 | |
| 852 | Audio Call_DH | USAO-MA-0139355 | |
| 853 | Audio Call_MO2 | USAO-MA-0139410 | |
| 854 | Audio Call_SD | USAO-MA-0139440 | |
| 855 | Audio Call_BE | USAO-MA-0139443 | |
| 856 | Audio Call_SD | USAO-MA-0139445 | |

| 857 | Audio Call_SD | USAO-MA-0139447 | |
| 858 | Audio Call_AH | USAO-MA-0139475 | |
| 859 | Audio Call_AF | USAO-MA-0139610 | |
| 860 | Audio Call_SD | USAO-MA-0139628 | |
| 861 | Audio Call_MK2 | USAO-MA-0139658 | |
| 862 | Patient Records_Patient NC1_Insurer | USAO-MA-0139743 | USAO-MA-0139748 |
| 863 | Patient records: Patient JE_Insurer | USAO-MA-0139909 | USAO-MA-0139915 |
| 864 | Patient Records_Patient RZ_Insurer | USAO-MA-0140013 | USAO-MA-0140033 |
| 865 | Patient records_Patient LA_Insurer | USAO-MA-0140160 | USAO-MA-0140166 |
| 866 | Patient Records_Patient IH_Insurer | USAO-MA-0140167 USAO-MA-0140188 | USAO-MA-0140173 USAO-MA-0140195 |
| 867 | Patient Records_Patient JH_Insurer | USAO-MA-0140375 | USAO-MA-0140381 |
| 868 | Patient Records_Patient KM_Insurer | USAO-MA-0140610 | USAO-MA-0140615 |
| 869 | Patient Records_Patient CC_Insurer | USAO-MA-0140636 | USAO-MA-0140641 |
| 870 | Patient Records_Patient KC1_Insurer | USAO-MA-0140642 | USAO-MA-0140647 |
| 871 | Patient Records_Patient EM3_Insurer | USAO-MA-0140898 | USAO-MA-0140909 |
| 872 | Patient Records_Patient WN_Insurer | USAO-MA-0141092 | USAO-MA-0141097 |
| 873 | Patient Records_Patient SD_Insurer | USAO-MA-0141311 USAO-MA-0141335 | USAO-MA-0141316 USAO-MA-0141341 |
| 874 | Patient records: Patient BE_Insurer | USAO-MA-0141764 | USAO-MA-0141770 |
| 875 | Patient records: Patient MG_Insurer | USAO-MA-0142792 USAO-MA-0142805 | USAO-MA-0142797 USAO-MA-0142812 |
| 876 | Patient Records_Patient GC_Insurer | USAO-MA-0142990 | USAO-MA-0142996 |
| 877 | Patient Records_Patient PA_Insurer | USAO-MA-0143176 | USAO-MA-0143181 |
| 878 | Patient Records_Patient MG_Practitioner | USAO-MA-0382791 | USAO-MA-0383241 |
| 879 | Patient Records_Patient MG_Insys | USAO-MA-03875778 INS-BOS-00796504 INS-BOS-00941692 | USAO-MA-03875790 INS-BOS-00796513 INS-BOS-00941695 |
| 880 | Patient Records_Patient AF_Practitioner | USAO-MA-0752745 | USAO-MA-0753160 |
| 881 | Pateint Records_Patient MG_Practitioner | USAO-MA-0754883 | USAO-MA-0755687 |
| 882 | Patient Records_Patient AZ_Practitioner | USAO-MA-0784983 | USAO-MA-0785388 |
| 883 | Patient Records_Patient PL_Practitioner | USAO-MA-0958432 | USAO-MA-0958439 |
| 884 | Patient records_Patient AT_Insurer | USAO-MA-141202 | USAO-MA-0141207 |
| 885 | Audio Call_FC2 | USAO-MA-1415334 | USAO-MA-1415341 |
| 886 | Audio Call_WC | USAO-MA-1415342 | USAO-MA-1415350 |

| | | | |
|---|---|---|---|
| 887 | Audio Call_DH | | |
| 888 | Audio Call_MO2 | | |
| 889 | Audio Call_SD | | |
| 890 | Audio Call_BE | | |
| 891 | Audio Call_SD | | |
| 892 | Audio Call_SD | | |
| 893 | Audio Call_AH | | |
| 894 | Audio Call_AF | | |
| 895 | Audio Call_SD | | |
| 896 | Audio Call_MK2 | | |
| 897 | Patient records_Patient MA_Practioner | | |
| 898 | Patient records_Patient RA_Practioner | | |
| 899 | Patient records_Patient LA_Practioner | | |
| 900 | Patient Records_Patient PA_Practitioner | | |
| 901 | Patient Records_Patient PA_Insurer | | |
| 902 | Patient Records_Patient PA_Insys | | |
| 903 | Patient Records_Patient PA_Practitioner | | |
| 904 | Patient Records_Patient CA_Practitioner | | |
| 905 | Patient Records_Patient CA_Insurer | | |
| 906 | Patient Records_Patient CA_Practitioner | | |
| 907 | Patient Records_Patient RB_Insurer | | |
| 908 | Patient Records_Patient RB_Practitioner | | |
| 909 | Patient Records_Patient MB_Insurer | | |
| 910 | Patient Records_Patient MB_Insys | | |
| 911 | Patient Records_Patient MB_Practitioner | | |
| 912 | Patient Records_Patient CB_Insurer | | |
| 913 | Patient Records_Patient CB_Insys | | |
| 914 | Patient Records_Patient CB_Practitioner | | |
| 915 | Patient Records_Patient LB_Practitioner | | |
| 916 | Patient Records_Patient AB_Insurer | | |
| 917 | Patient Records_Patient TB_Insurer | | |
| 918 | Patient Records_Patient TB_Practitioner | | |
| 919 | Patient Records_Patient TB_Insurer | | |
| 920 | Patient Records_Patient TB_Insys | | |
| 921 | Patient Records_Patient TB_Practitioner | | |

| | | | |
|---|---|---|---|
| 922 | Patient Records_Patient JB_Insurer | | |
| 923 | Patient Records_Patient TB_Insurer | | |
| 924 | Patient Records_Patient TB_Insys | | |
| 925 | Patient Records_Patient TB_Practitioner | | |
| 926 | Patient Records_Patient MB_Insurer | | |
| 927 | Patient Records_Patient MB_Practitioner | | |
| 928 | Patient Records_Patient CB_Practitioner | | |
| 929 | Patient Records_Patient SB_Insurer | | |
| 930 | Patient Records_Patient KC1_Practitioner | | |
| 931 | Patient Records_Patient TC_Insurer | | |
| 932 | Patient Records_Patient TC_Practitioner | | |
| 933 | Patient Records_Patient NC2_Insurer | | |
| 934 | Patient Records_Patient BC_Practitioner | | |
| 935 | Patient Records_Patient KC3_Insurer | | |
| 936 | Patient Records_Patient KC3_Practitioner | | |
| 937 | Patient Records_Patient FC1_Insurer | | |
| 938 | Patient Records_Patient FC1_Practitioner | | |
| 939 | Patient Records_Patient WC_Insurer | | |
| 940 | Patient Records_Patient WC_Practitioner | | |
| 941 | Patient Records_Patient JC_Insurer | | |
| 942 | Patient Records_Patient FC_Practitioner | | |
| 943 | amp | | |
| 944 | Patient Records_Patient CC_Practitioner | | |
| 945 | Patient Records_Patient SC_Insurer | | |
| 946 | Patient Records_Patient SC_Practitioner | | |
| 947 | Patient Records_Patient TC_Insurer | | |
| 948 | Patient Records_Patient PC_Practitioner | | |
| 949 | Patient Records_Patient GC_Practitioner | | |
| 950 | Patient Records_Patient MD_Insurer | | |
| 951 | Patient Records_Patient MD_Practitioner | | |
| 952 | Patient Records_Patient JD_Insurer | | |
| 953 | Patient Records_Patient JD_Practitioner | | |
| 954 | Patient Records_Patient JD_Insurer | | |
| 955 | Patient Records_Patient JD_Practitioner | | |
| 956 | Patient Records_Patient SE_Insurer | | |

| | | | |
|---|---|---|---|
| 957 | Patient Records_Patient SE_Practitioner | | |
| 958 | Patient Records_Patient BE_Practitioner | | |
| 959 | Patient Records_Patient AF_Insurer | | |
| 960 | Patient Records_Patient MG_Insurer | | |
| 961 | Patient Records_Patient TG_Insurer | | |
| 962 | Patient Records_Patient TG_Practitioner | | |
| 963 | Patient Records_Patient BG_Practitioner | | |
| 964 | Patient Records_Patient MG_Insurer | | |
| 965 | Patient Records_Patient MG_Practitioner | | |
| 966 | Patient Records_Patient IH_Practitioner | | |
| 967 | Patient Records_Patient DH_Insurer | | |
| 968 | Patient Records_Patient DH_Practitioner | | |
| 969 | Patient Records_Patient AH_Practitioner | | |
| 970 | Patient Records_Patient EH_Practitioner | | |
| 971 | Patient Records_Patient LJ_Insurer | | |
| 972 | Patient Records_Patient LJ_Practitioner | | |
| 973 | Patient Records_Patient IJ_Practitioner | | |
| 974 | Patient Records_Patient VJ_Insurer | | |
| 975 | Patient Records_Patient VJ_Practitioner | | |
| 976 | Patient Records_Patient MK2_Insurer | | |
| 977 | Patient Records_Patient LK_Insurer | | |
| 978 | Patient Records_Patient LK_Practitioner | | |
| 979 | amp | | |
| 980 | Patient Records_Patient TK_Insurer | | |
| 981 | Patient Records_Patient PL_Insurer | | |
| 982 | Patient Records_Patient CL_Insurer | | |
| 983 | Patient Records_Patient CL_Practitioner | | |
| 984 | Patient Records_Patient SL_Practitioner | | |
| 985 | Patient Records_Patient VL_Insurer | | |
| 986 | Patient Records_Patient VL_Practitioner | | |
| 987 | Patient Records_Patient KM_Practitioner | | |
| 988 | Patient Records_Patient JM_Practitioner | | |
| 989 | Patient Records_Patient DM_Insurer | | |
| 990 | Patient Records_Patient DM_Practitioner | | |
| 991 | Patient Records_Patient CM_Practitioner | | |

| | | | |
|---|---|---|---|
| 992 | Patient Records_Patient CM_Insurer | | |
| 993 | Patient Records_Patient LM_Practitioner | | |
| 994 | Patient Records_Patient EM3_Practitioner | | |
| 995 | Patient Records_Patient MM_Insurer | | |
| 996 | Patient Records_Patient MM_Practitioner | | |
| 997 | Patient Records_Patient EM1_Practitioner | | |
| 998 | Patient Records_Patient PN_Insurer | | |
| 999 | Patient Records_Patient PN_Practitioner | | |
| 1000 | Patient Records_Patient WN_Practitioner | | |
| 1001 | Patient records_Patient AT_Insys | | |
| 1002 | Patient Records_Patient CT_Practitioner | CompPain003175 | CompPain003618 |
| 1003 | Patient Records_Patient DW_Practitioner | CompPain003619 | CompPain004006 |
| 1004 | Patient Records_Patient MO2_Practitioner | CPHTC-DMASS-GJ_001903 | CPHTC-DMASS-GJ_002464 |
| 1005 | Patient Records_Patient MS2_Practitioner | CPHTC-DMASS-GJ-003052 | CPHTC-DMASS-GJ-003762 |
| 1006 | Patient Records_Patient MW_Practitioner | CPHTC-DOJ-DMASS-00388 | CPHTC-DOJ-DMASS-00495 |
| 1007 | Patient Records_Patient MW_Insys | EJF-000253301 | EJF-000253303 |
| 1008 | Patient Records_Patient AZ_Insys | INS2520244<br>INS3696754<br>INS3698278<br>INS-BOS-00886132<br>INS-BOS-06577806<br>INS-BOS-06577807<br>INS-BOS-06577808<br>INS-BOS-06577809 | INS2520244<br>INS3696754<br>INS3698278<br>INS-BOS-00886132<br>INS-BOS-06577806<br>INS-BOS-06577807<br>INS-BOS-06577808<br>INS-BOS-06577809 |

| | | | |
|---|---|---|---|
| 1009 | | INS-BOS-00781821 | INS-BOS-00781821 |
| | | INS-BOS-00790176 | INS-BOS-00790176 |
| | | INS-BOS-00820150 | INS-BOS-00820150 |
| | | INS-BOS-00820151 | INS-BOS-00820151 |
| | | INS-BOS-00820154 | INS-BOS-00820154 |
| | | INS-BOS-06518027 | INS-BOS-06518027 |
| | | INS-BOS-06518028 | INS-BOS-06518028 |
| | | INS-BOS-06518031 | INS-BOS-06518031 |
| | Patient Records_Patient KS1_Insys | INS-BOS-06595712 | INS-BOS-06595712 |
| 1010 | | INS-BOS-00783536 | INS-BOS-00783536 |
| | | INS-BOS-00842801 | INS-BOS-00842801 |
| | | INS-BOS-00842802 | INS-BOS-00842802 |
| | | INS-BOS-00842811 | INS-BOS-00842811 |
| | | INS-BOS-01425081 | INS-BOS-01425081 |
| | | INS-BOS-01425097 | INS-BOS-01425097 |
| | | INS-BOS-01425100 | INS-BOS-01425100 |
| | | INS-BOS-01425107 | INS-BOS-01425107 |
| | | INS-BOS-01425112 | INS-BOS-01425112 |
| | | INS-BOS-01430059 | INS-BOS-01430059 |
| | | INS-BOS-01430062 | INS-BOS-01430062 |
| | | INS-BOS-04067847 | INS-BOS-04067847 |
| | | INS-BOS-04067858 | INS-BOS-04067858 |
| | | INS-BOS-04067861 | INS-BOS-04067861 |
| | | INS-BOS-04086558 | INS-BOS-04086558 |
| | | INS-BOS-04086570 | INS-BOS-04086570 |
| | | INS-BOS-06451194 | INS-BOS-06451194 |
| | | INS-BOS-06451195 | INS-BOS-06451195 |
| | | INS-BOS-06451197 | INS-BOS-06451197 |
| | | INS-BOS-06451198 | INS-BOS-06451198 |
| | Patient Records_Patient MO2_Insys | INS-BOS-00842802 | INS-BOS-00842802 |

| | | | |
|---|---|---|---|
| 1011 | | INS-BOS-00783866 | INS-BOS-00783866 |
| | | INS-BOS-00842920 | INS-BOS-00842920 |
| | | INS-BOS-00842921 | INS-BOS-00842921 |
| | | INS-BOS-00842927 | INS-BOS-00842927 |
| | | INS-BOS-06488264 | INS-BOS-06488264 |
| | | INS-BOS-06488265 | INS-BOS-06488265 |
| | Patient Records_Patient MS1_Insys | INS-BOS-06488271 | INS-BOS-06488271 |
| 1012 | | INS-BOS-00784023 | INS-BOS-00784023 |
| | | INS-BOS-00843103 | INS-BOS-00843103 |
| | | INS-BOS-00843104 | INS-BOS-00843104 |
| | | INS-BOS-00843105 | INS-BOS-00843105 |
| | | INS-BOS-00843111 | INS-BOS-00843111 |
| | | INS-BOS-00843112 | INS-BOS-00843112 |
| | | INS-BOS-00843113 | INS-BOS-00843113 |
| | | INS-BOS-00843119 | INS-BOS-00843119 |
| | | INS-BOS-00852449 | INS-BOS-00852449 |
| | | INS-BOS-00852450 | INS-BOS-00852450 |
| | | INS-BOS-00852456 | INS-BOS-00852456 |
| | | INS-BOS-06512104 | INS-BOS-06512104 |
| | | INS-BOS-06512105 | INS-BOS-06512105 |
| | | INS-BOS-06512106 | INS-BOS-06512106 |
| | Patient Records_Patient MS2_Insys | INS-BOS-06512112 | INS-BOS-06512112 |
| 1013 | Patient Records_Patient MW_Insys | INS-BOS-00784551 | INS-BOS-08625763 |

| | | | |
|---|---|---|---|
| 1014 | | INS-BOS-00790460 | INS-BOS-00790460 |
| | | INS-BOS-00820333 | INS-BOS-00820333 |
| | | INS-BOS-01035183 | INS-BOS-01035183 |
| | | INS-BOS-01035350 | INS-BOS-01035350 |
| | | INS-BOS-01036513 | INS-BOS-01036513 |
| | | INS-BOS-01036523 | INS-BOS-01036523 |
| | | INS-BOS-01427796 | INS-BOS-01427796 |
| | | INS-BOS-04057261 | INS-BOS-04057261 |
| | | INS-BOS-04097856 | INS-BOS-04097856 |
| | | INS-BOS-04678635 | INS-BOS-04678635 |
| | | INS-BOS-04686670 | INS-BOS-04686670 |
| | | INS-BOS-06550197 | INS-BOS-06550197 |
| | | INS-BOS-06550221 | INS-BOS-06550221 |
| | | INS-BOS-06550276 | INS-BOS-06550276 |
| | | INS-BOS-06550277 | INS-BOS-06550277 |
| | | INS-BOS-06550278 | INS-BOS-06550278 |
| | | INS-BOS-06550280 | INS-BOS-06550280 |
| | | INS-BOS-06550283 | INS-BOS-06550283 |
| | | INS-BOS-06550289 | INS-BOS-06550289 |
| | Patient Records_Patient EV_Insys | INS-BOS-00782105 | INS-BOS-00782105 |
| 1015 | | INS-BOS-00797294 | INS-BOS-00797294 |
| | | INS-BOS-00863822 | INS-BOS-00863822 |
| | | INS-BOS-00863823 | INS-BOS-00863823 |
| | | INS-BOS-00937428 | INS-BOS-00937428 |
| | | INS-BOS-04659387 | INS-BOS-04659387 |
| | | INS-BOS-04659684 | INS-BOS-04659684 |
| | | INS-BOS-06530085 | INS-BOS-06530085 |
| | | INS-BOS-06530094 | INS-BOS-06530094 |
| | | INS-BOS-08636501 | INS-BOS-08636501 |
| | Patient Records_Patient DT_Insys | INS-BOS-08636888 | INS-BOS-08636888 |

| | | | |
|---|---|---|---|
| 1016 | | INS-BOS-00815602 | INS-BOS-00815602 |
| | | INS-BOS-00815603 | INS-BOS-00815603 |
| | | INS-BOS-00815604 | INS-BOS-00815604 |
| | | INS-BOS-00815605 | INS-BOS-00815605 |
| | | INS-BOS-01606684 | INS-BOS-01606684 |
| | | INS-BOS-01606685 | INS-BOS-01606685 |
| | | INS-BOS-01606693 | INS-BOS-01606693 |
| | | INS-BOS-03904128 | INS-BOS-03904128 |
| | | INS-BOS-03904133 | INS-BOS-03904133 |
| | | INS-BOS-03904141 | INS-BOS-03904141 |
| | | INS-BOS-03904156 | INS-BOS-03904156 |
| | | INS-BOS-04594866 | INS-BOS-04594866 |
| | | INS-BOS-04699023 | INS-BOS-04699023 |
| | | INS-BOS-06485683 | INS-BOS-06485683 |
| | | INS-BOS-06485688 | INS-BOS-06485688 |
| | | INS-BOS-06485696 | INS-BOS-06485696 |
| | | INS-BOS-06485711 | INS-BOS-06485711 |
| | | INS-BOS-06485720 | INS-BOS-06485720 |
| | | INS-BOS-06485721 | INS-BOS-06485721 |
| | | INS-BOS-06485729 | INS-BOS-06485729 |
| | | INS-BOS-06485744 | INS-BOS-06485744 |
| | | INS-BOS-06485745 | INS-BOS-06485745 |
| | | INS-BOS-06485746 | INS-BOS-06485746 |
| | | INS-BOS-06485747 | INS-BOS-06485747 |
| | | INS-BOS-06485754 | INS-BOS-06485754 |
| | | INS-BOS-01606693 | INS-BOS-01606693 |
| | Patient Records_Patient RR_Insys | INS-BOS-03904128 | INS-BOS-03904128 |

| | | | |
|---|---|---|---|
| 1017 | | INS-BOS-00832996 | INS-BOS-00832996 |
| | | INS-BOS-00833003 | INS-BOS-00833003 |
| | | INS-BOS-00833004 | INS-BOS-00833004 |
| | | INS-BOS-01623975 | INS-BOS-01623975 |
| | | INS-BOS-01623982 | INS-BOS-01623982 |
| | | INS-BOS-03913473 | INS-BOS-03913473 |
| | | INS-BOS-03913480 | INS-BOS-03913480 |
| | | INS-BOS-03913481 | INS-BOS-03913481 |
| | | INS-BOS-03913482 | INS-BOS-03913482 |
| | | INS-BOS-06551280 | INS-BOS-06551280 |
| | | INS-BOS-06551287 | INS-BOS-06551287 |
| | Patient Records_Patient TV_Insys | INS-BOS-06551288 | INS-BOS-06551288 |

| | | | |
|---|---|---|---|
| 1018 | | INS-BOS-00856458 | INS-BOS-00856458 |
| | | INS-BOS-00856459 | INS-BOS-00856459 |
| | | INS-BOS-00856460 | INS-BOS-00856460 |
| | | INS-BOS-00856461 | INS-BOS-00856461 |
| | | INS-BOS-00856462 | INS-BOS-00856463 |
| | | INS-BOS-00856464 | INS-BOS-00856474 |
| | | INS-BOS-01503265 | INS-BOS-01503270 |
| | | INS-BOS-01503781 | INS-BOS-01503786 |
| | | INS-BOS-04086798 | INS-BOS-04086798 |
| | | INS-BOS-04620842 | INS-BOS-04620866 |
| | | INS-BOS-06506767 | INS-BOS-06506768 |
| | | INS-BOS-06506769 | INS-BOS-06506769 |
| | | INS-BOS-06506770 | INS-BOS-06506775 |
| | | INS-BOS-06506776 | INS-BOS-06506776 |
| | | INS-BOS-06506780 | INS-BOS-06506780 |
| | | INS-BOS-06506783 | INS-BOS-06506783 |
| | | INS-BOS-06506784 | INS-BOS-06506784 |
| | | INS-BOS-06506785 | INS-BOS-06506789 |
| | | INS-BOS-06506790 | INS-BOS-06506800 |
| | | INS-BOS-07909822 | INS-BOS-07909823 |
| | | INS-BOS-07909824 | INS-BOS-07909832 |
| | | INS-BOS-07909833 | INS-BOS-07909834 |
| | | INS-BOS-07909835 | INS-BOS-07909838 |
| | | INS-BOS-07909839 | INS-BOS-07909840 |
| | Patient Records_Patient AS1_Insys | INS-BOS-07909841 | INS-BOS-07909853 |

| | | | |
|---|---|---|---|
| 1019 | | INS-BOS-00856475 | INS-BOS-00856475 |
| | | INS-BOS-00856476 | INS-BOS-00856476 |
| | | INS-BOS-01035183 | INS-BOS-01035183 |
| | | INS-BOS-01035350 | INS-BOS-01035350 |
| | | INS-BOS-01036513 | INS-BOS-01036513 |
| | | INS-BOS-01036523 | INS-BOS-01036523 |
| | | INS-BOS-01427796 | INS-BOS-01427796 |
| | | INS-BOS-04097856 | INS-BOS-04097856 |
| | | INS-BOS-06507370 | INS-BOS-06507370 |
| | | INS-BOS-06507380 | INS-BOS-06507380 |
| | | INS-BOS-06507381 | INS-BOS-06507381 |
| | | INS-BOS-06507382 | INS-BOS-06507382 |
| | | INS-BOS-06507391 | INS-BOS-06507391 |
| | | INS-BOS-06507396 | INS-BOS-06507396 |
| | | INS-BOS-06507397 | INS-BOS-06507397 |
| | | INS-BOS-06507398 | INS-BOS-06507398 |
| | | INS-BOS-07909854 | INS-BOS-07909854 |
| | | INS-BOS-07909882 | INS-BOS-07909882 |
| | | INS-BOS-08138404 | INS-BOS-08138404 |
| | | INS-BOS-08138421 | INS-BOS-08138421 |
| | Patient Records_Patient LS2_Insys | INS-BOS-08138423 | INS-BOS-08138423 |

| | | | |
|---|---|---|---|
| 1020 | | INS-BOS-00879599 | INS-BOS-00879599 |
| | | INS-BOS-06524424 | INS-BOS-06524428 |
| | | INS-BOS-06524429 | INS-BOS-06524433 |
| | | INS-BOS-06524434 | INS-BOS-06524434 |
| | | INS-BOS-06524441 | INS-BOS-06524442 |
| | | INS-BOS-06524443 | INS-BOS-06524444 |
| | | INS-BOS-06524445 | INS-BOS-06524447 |
| | | INS-BOS-06524448 | INS-BOS-06524448 |
| | | INS-BOS-06524449 | INS-BOS-06524449 |
| | | INS-BOS-06524450 | INS-BOS-06524450 |
| | | INS-BOS-06524451 | INS-BOS-06524454 |
| | | INS-BOS-06524455 | INS-BOS-06524455 |
| | | INS-BOS-06524456 | INS-BOS-06524456 |
| | | INS-BOS-06524457 | INS-BOS-06524458 |
| | | INS-BOS-06524459 | INS-BOS-06524459 |
| | | INS-BOS-06524460 | INS-BOS-06524460 |
| | | INS-BOS-08509318 | INS-BOS-08509320 |
| | Patient Records_Patient AS2_Insys | INS-BOS-08509335 | INS-BOS-08509337 |

| | | | |
|---|---|---|---|
| 1021 | | INS-BOS-00884951 | INS-BOS-00884951 |
| | | INS-BOS-01606996 | INS-BOS-01606996 |
| | | INS-BOS-01607013 | INS-BOS-01607013 |
| | | INS-BOS-01607015 | INS-BOS-01607015 |
| | | INS-BOS-01607017 | INS-BOS-01607017 |
| | | INS-BOS-01607018 | INS-BOS-01607018 |
| | | INS-BOS-01607019 | INS-BOS-01607019 |
| | | INS-BOS-01607027 | INS-BOS-01607027 |
| | | INS-BOS-01607028 | INS-BOS-01607028 |
| | | INS-BOS-01607045 | INS-BOS-01607045 |
| | | INS-BOS-01607059 | INS-BOS-01607059 |
| | | INS-BOS-03904246 | INS-BOS-03904246 |
| | | INS-BOS-03904247 | INS-BOS-03904247 |
| | | INS-BOS-03904248 | INS-BOS-03904248 |
| | | INS-BOS-03904253 | INS-BOS-03904253 |
| | | INS-BOS-04699576 | INS-BOS-04699576 |
| | | INS-BOS-06523293 | INS-BOS-06523293 |
| | | INS-BOS-06523310 | INS-BOS-06523310 |
| | | INS-BOS-06523314 | INS-BOS-06523314 |
| | | INS-BOS-06523315 | INS-BOS-06523315 |
| | | INS-BOS-06523316 | INS-BOS-06523316 |
| | | INS-BOS-06523324 | INS-BOS-06523324 |
| | | INS-BOS-06523325 | INS-BOS-06523325 |
| | | INS-BOS-06523342 | INS-BOS-06523342 |
| | | INS-BOS-06523356 | INS-BOS-06523356 |
| | | INS-BOS-06523359 | INS-BOS-06523359 |
| | Patient Records_Patient SS_Insys | INS-BOS-06523360 | INS-BOS-06523360 |

| | | | |
|---|---|---|---|
| 1022 | Patient Records_Patient RS_Insys | INS-BOS-00884956<br>INS-BOS-00884957<br>INS-BOS-00884958<br>INS-BOS-00884959<br>INS-BOS-00884961<br>INS-BOS-00884968<br>INS-BOS-00884976<br>INS-BOS-06524334<br>INS-BOS-06524336<br>INS-BOS-06524337<br>INS-BOS-06524339<br>INS-BOS-06524346<br>INS-BOS-06524354<br>INS-BOS-06524361<br>INS-BOS-06524365<br>USAO-LIND-00142941 | INS-BOS-00884956<br>INS-BOS-00884957<br>INS-BOS-00884958<br>INS-BOS-00884960<br>INS-BOS-00884967<br>INS-BOS-00884975<br>INS-BOS-00884976<br>INS-BOS-06524334<br>INS-BOS-06524336<br>INS-BOS-06524338<br>INS-BOS-06524345<br>INS-BOS-06524353<br>INS-BOS-06524354<br>INS-BOS-06524364<br>INS-BOS-06524367<br>USAO-LIND-00142941 |
| 1023 | Patient Records_Patient LN_Insys | INS-BOS-00885944<br>INS-BOS-00885945<br>INS-BOS-04699023<br>INS-BOS-06445520<br>INS-BOS-06445521 | INS-BOS-00885944<br>INS-BOS-00885945<br>INS-BOS-04699023<br>INS-BOS-06445520<br>INS-BOS-06445521 |
| 1024 | Patient Records_Patient MO1_Insys | INS-BOS-00885946<br>INS-BOS-00885947<br>INS-BOS-00885948<br>INS-BOS-04487464<br>INS-BOS-04672027<br>INS-BOS-06449608<br>INS-BOS-06449609<br>INS-BOS-06449610<br>INS-BOS-08523881 | INS-BOS-00885946<br>INS-BOS-00885947<br>INS-BOS-00885948<br>INS-BOS-04487464<br>INS-BOS-04672027<br>INS-BOS-06449608<br>INS-BOS-06449609<br>INS-BOS-06449610<br>INS-BOS-08523881 |
| 1025 | Patient Records_Patient CT_Insys | INS-BOS-00890159<br>INS-BOS-00890160<br>INS-BOS-00890156 | INS-BOS-00890159<br>INS-BOS-00890160<br>INS-BOS-00890156 |

| 1026 | Patient Records_Patient DW_INSYS | INS-BOS-00890348 | INS-BOS-00890350 |
|---|---|---|---|
| 1027 | | INS-BOS-00914698 | INS-BOS-00914698 |
| | | INS-BOS-00914699 | INS-BOS-00914699 |
| | | INS-BOS-00914701 | INS-BOS-00914701 |
| | Patient Records_Patient HT_Insys | INS-BOS-00914705 | INS-BOS-00914705 |
| 1028 | Patient Records_Patient LW_Insys | INS-BOS-00914751 | INS-BOS-00914752 |
| 1029 | | INS-BOS-00952084 | INS-BOS-00952084 |
| | | INS-BOS-03898026 | INS-BOS-03898026 |
| | | INS-BOS-03898029 | INS-BOS-03898029 |
| | Patient Records_Patient JR_Insys | INS-BOS-03898026 | INS-BOS-03898026 |
| 1030 | | INS-BOS-00971993 | INS-BOS-00971993 |
| | | INS-BOS-03915501 | INS-BOS-03915537 |
| | | INS-BOS-04584900 | INS-BOS-04584905 |
| | | INS-BOS-04587845 | INS-BOS-04587879 |
| | | INS-BOS-06457690 | INS-BOS-06457690 |
| | | INS-BOS-06457691 | INS-BOS-06457727 |
| | | INS-BOS-08562140 | INS-BOS-08562145 |
| | Patient Records_Patient MP_Insys | INS-BOS-08629821 | INS-BOS-08629855 |
| 1031 | Patient Records_Patient DW_INSYS | INS-BOS-01612206 | INS-BOS-01612207 |
| 1032 | Patient Records_Patient DW_INSYS | INS-BOS-01612208 | INS-BOS-01612208 |
| 1033 | | INS-BOS-03883155 | INS-BOS-03883155 |
| | | INS-BOS-03883157 | INS-BOS-03883157 |
| | | INS-BOS-03883158 | INS-BOS-03883158 |
| | | INS-BOS-03883160 | INS-BOS-03883160 |
| | | INS-BOS-06416062 | INS-BOS-06416062 |
| | | INS-BOS-06416064 | INS-BOS-06416064 |
| | | INS-BOS-06416065 | INS-BOS-06416065 |
| | | INS-BOS-06416067 | INS-BOS-06416067 |
| | Patient Records_Patient JM_Insys | INS-BOS-08487791 | INS-BOS-08487791 |

| | | | |
|---|---|---|---|
| 1034 | | INS-BOS-03883339 | INS-BOS-03883339 |
| | | INS-BOS-03883341 | INS-BOS-03883341 |
| | | INS-BOS-03883342 | INS-BOS-03883342 |
| | | INS-BOS-03883345 | INS-BOS-03883345 |
| | | INS-BOS-03883351 | INS-BOS-03883351 |
| | | INS-BOS-03883355 | INS-BOS-03883355 |
| | | INS-BOS-06480936 | INS-BOS-06480936 |
| | | INS-BOS-06480939 | INS-BOS-06480939 |
| | | INS-BOS-06480949 | INS-BOS-06480949 |
| | Patient Records_Patient AR_Insys | INS-BOS-08487791 | INS-BOS-08487791 |
| 1035 | | INS-BOS-03902568 | INS-BOS-03902568 |
| | | INS-BOS-03902570 | INS-BOS-03902570 |
| | | INS-BOS-03902571 | INS-BOS-03902571 |
| | | INS-BOS-03902573 | INS-BOS-03902573 |
| | | INS-BOS-03902583 | INS-BOS-03902583 |
| | | INS-BOS-06458969 | INS-BOS-06458969 |
| | Patient Records_Patient AP_Insys | INS-BOS-06458984 | INS-BOS-06458984 |
| 1036 | | INS-BOS-04487464 | INS-BOS-04487464 |
| | | INS-BOS-06512623 | INS-BOS-06512623 |
| | Patient Records_Patient LS1_Insys | INS-BOS-06512627 | INS-BOS-06512627 |
| 1037 | Patient Records_Patient DW_INSYS | INS-BOS-04699023 | INS-BOS-04699023 |
| 1038 | | INS-BOS-06256459 | NS-BOS-06256459 |
| | | INS-BOS-06256447 | INS-BOS-06256447 |
| | | INS-BOS-06256435 | INS-BOS-06256435 |
| | | INS-BOS-06256423 | INS-BOS-06256423 |
| | | INS-BOS-00813928 | INS-BOS-00813928 |
| | | INS-BOS-00813918 | INS-BOS-00813918 |
| | | INS-BOS-00813917 | INS-BOS-00813917 |
| | | INS-BOS-00813915 | INS-BOS-00813915 |
| | | INS-BOS-00813920 | INS-BOS-00813920 |
| | Patient Records_Patient BC_Insys | INS-BOS-00813904 | INS-BOS-00813904 |

| | | | |
|---|---|---|---|
| 1039 | | INS-BOS-06492272<br>INS-BOS-06492279<br>INS-BOS-06492291<br>INS-BOS-08487791 | INS-BOS-06492272<br>INS-BOS-06492279<br>INS-BOS-06492291<br>INS-BOS-08487791 |
| | Patient Records_Patient HS_Insys | INS-BOS-06492287 | INS-BOS-06492287 |
| 1040 | Patient Records_Patient LW_Insys | INS-BOS-06568000 | INS-BOS-06568011 |
| 1041 | Patient Records_Patient DW_INSYS | INS-BOS-06572132 | INS-BOS-06572139 |
| 1042 | Patient Records_Patient LW_Insys | INS-BOS-06907702 | INS-BOS-06907702 |
| 1043 | Patient Records_Patient LS2_Practitioner | JG-012332 | JG-012545 |
| 1044 | Patient Records_Patient AS1_Practitioner | JG-026580 | JG-027071 |
| 1045 | Patient Records_Patient MO1_Practitioner | No Bates | |
| 1046 | Patient Records_Patient LN_Practitioner | No Bates | |
| 1047 | Patient Records_Patient LN_Insurer | No Files | |
| 1048 | Patient Records_Patient NO_Insys | No Files | |
| 1049 | Patient Records_Patient NO_Practitioner | No Files | |
| 1050 | Patient Records_Patient MP_Insurer | No Files | |
| 1051 | Patient Records_Patient MP_Practitioner | No Files | |
| 1052 | Patient Records_Patient AP_Practitioner | No Files | |
| 1053 | Patient Records_Patient AR_Practitioner | No Files | |
| 1054 | Patient Records_Patient JR_Insurer | No Files | |
| 1055 | Patient Records_Patient JR_Practitioner | No Files | |
| 1056 | Patient Records_Patient RR_Practitioner | No Files | |
| 1057 | Patient Records_Patient MS1_Practitioner | No Files | |
| 1058 | Patient Records_Patient HS_Practitioner | No Files | |
| 1059 | Patient Records_Patient AS1_Insurer | No files | |
| 1060 | Patient Records_Patient LS2_Insurer | No files | |
| 1061 | Patient Records_Patient KS2_Insurer | No files | |
| 1062 | Patient Records_Patient LS1_Insurer | No Files | |
| 1063 | Patient Records_Patient KS1_Insurer | No Files | |
| 1064 | Patient Records_Patient SS_Insurer | No Files | |
| 1065 | Patient Records_Patient SS_Practitioner | No Files | |
| 1066 | Patient Records_Patient DS_Insys | No Files | |
| 1067 | Patient Records_Patient DS_Practitioner | No Files | |
| 1068 | Patient Records_Patient RS_Insurer | No Files | |
| 1069 | Patient Records_Patient RS_Practitioner | No Files | |

| 1070 | Patient Records_Patient AS2_Insurer | No Files | |
| 1071 | Patient Records_Patient AS2_Practitioner | No Files | |
| 1072 | Patient Records_Patient DT_Practitioner | No Files | |
| 1073 | Patient Records_Patient ST_Insurer | No Files | |
| 1074 | Patient Records_Patient ST_Insys | No Files | |
| 1075 | Patient Records_Patient ST_Practitioner | No Files | |
| 1076 | Patient Records_Patient HT_Practitioner | No Files | |
| 1077 | Patient Records_Patient EV_Insurer | No Files | |
| 1078 | Patient Records_Patient TV_Practitioner | No files | |
| 1079 | Patient Records_Patient LW_Practitioner | No Files | |
| 1080 | Patient Records_Patient RY_Insurer | No Files | |
| 1081 | Patient Records_Patient RY_Practitioner | No Files | |
| 1082 | Patient Records_Patient AZ_Insurer | No folder | |
| 1083 | Patient Records_Patient TW_Insurer | No Witness Folder | |
| 1084 | Patient Records_Patient TW_Insys | No Witness Folder | |
| 1085 | Patient Records_Patient TW_Practitioner | No Witness Folder | |
| 1086 | Patient Records_Patient LS1_Practitioner | PC-1816 | PC-2414 |
| 1087 | Patient Records_Patient KS1_Practitioner | PC-2415 | PC-3080 |
| 1088 | Patient Records_Patient EV_Practitioner | PC-3081 | PC-3467 |
| 1089 | Patient Records_Patient JM_Insurer | USAO-MA-0052249 | USAO-MA-0052274 |
| 1090 | Patient Records_Patient JM_Practitioner | USAO-MA-0052249 | USAO-MA-0052274 |
| 1091 | Patient Records_Patient NO_Insurer | USAO-MA-0052968 | USAO-MA-0052979 |
| 1092 | Patient Records_Patient AP_Insurer | USAO-MA-0053103 | USAO-MA-0053128 |
| 1093 | Patient Records_Patient DT_Insurer | USAO-MA-0055099 | USAO-MA-0055107 |
| 1094 | Patient Records_Patient HT_Insurer | USAO-MA-0055154 | USAO-MA-0055158 |
| 1095 | Patient Records_Patient TV_Insurer | USAO-MA-0055333 | USAO-MA-0055341 |
| 1096 | Patient Records_Patient MS2_Insurer | USAO-MA-0056563 | USAO-MA-0056574 |
| 1097 | Patient Records_Patient MW_Insurer | USAO-MA-0056602 | USAO-MA-0056613 |
| 1098 | Patient Records_Patient BC_Insurer | USAO-MA-0056671 | USAO-MA-0056750 |
| 1099 | Patient Records_Patient DW_Insurer | USAO-MA-0139701 | USAO-MA-0139708 |
| 1100 | Patient Records_Patient CT_Insurer | USAO-MA-0139755 | USAO-MA-0139762 |
| 1101 | Patient Records_Patient DS_Insurer | USAO-MA-0140549 | USAO-MA-0141554 |
| 1102 | Patient Records_Patient MO1_Insurer | USAO-MA-0141080 | USAO-MA-0141085 |
| 1103 | Patient Records_Patient MO2_Insurer | USAO-MA-0141190 | USAO-MA-0141195 |
| 1104 | Patient Records_Patient MS1_Insurer | USAO-MA-0141242 | USAO-MA-0141247 |

| 1105 | Patient Records_Patient MW_Practitioner | USAO-MA-0141242 | USAO-MA-0141247 |
| 1106 | Patient Records_Patient MW_Insurer | USAO-MA-0141244 | USAO-MA-0141245 |
| 1107 | Patient Records_Patient LW_Insurer | USAO-MA-0141728 | USAO-MA-0141733 |
| 1108 | Patient Records_Patient AR_Insurer | USAO-MA-0141866 | USAO-MA-0141877 |
| 1109 | Patient Records_Patient HS_Insurer | USAO-MA-0142021 | USAO-MA-0142026 |
| 1110 | Patient Records_Patient RR_Insurer | USAO-MA-0142044 | USAO-MA-0142339 |
| 1111 | Patient Records_Patient KS2_Practitioner | USAO-MA-0671539 | USAO-MA-0671778 |
| 1112 | Patient Records_Patient KS2_Insys | | |
| 1276.1 | Audio Call_20130402_MB | USAO-MA-0048746 | |
| 1276.2 | Transcript of Audio Call_20130402_MB | USAO-MA-1415218 | USAO-MA-1415224 |
| 1277.1 | Audio Call_20130402_MB | USAO-MA-0048747 | |
| 1277.2 | Transcript of Audio Call_20130402_MB | USAO-MA-1415225 | USAO-MA-1415233 |
| 1278.1 | Audio Call_20140410_MB | USAO-MA-0048748 | |
| 1278.2 | Transcript of Audio Call_20140410_MB | USAO-MA-1415234 | USAO-MA-1415243 |
| 1279.1 | Audio Call_20130912_MB | USAO-MA-0048749 | |
| 1279.2 | Transcript of Audio Call_20130912_MB | USAO-MA-1415244 | USAO-MA-1415252 |
| 1280.1 | Audio Call_20140513_MB | USAO-MA-0048750 | |
| 1280.2 | Transcript of Audio Call_20140513_MB | USAO-MA-1415253 | USAO-MA-1415262 |
| 1281.1 | Audio Call_20141216_MB | USAO-MA-0048751 | |
| 1281.2 | Transcript of Audio Call_20141216_MB | USAO-MA-1415263 | USAO-MA-1415270 |
| 1282.1 | Audio Call_20130321_MB | USAO-MA-0048752 | |
| 1282.2 | Transcript of Audio Call_20130321_MB | USAO-MA-1415271 | USAO-MA-1415277 |
| 1283.1 | Audio Call_20130321_MB | USAO-MA-0048753 | |
| 1283.2 | Transcript of Audio Call_20130321_MB | USAO-MA-1415278 | USAO-MA-1415297 |
| 1284.1 | Audio Call_20130327_MB | USAO-MA-0048754 | |
| 1284.2 | Transcript of Audio Call_20130327_MB | USAO-MA-1415298 | USAO-MA-1415303 |
| 1285.1 | Audio Call_20130510_BC | USAO-MA-0056756 | |
| 1285.2 | Transcript of Audio Call_20130510_BC | USAO-MA-1415304 | USAO-MA-1415313 |
| 1286.1 | Audio Call_20131113_BC | USAO-MA-0056757 | |
| 1286.2 | Transcript of Audio Call_20131113_BC | USAO-MA-1415314 | USAO-MA-1415323 |
| 1287.1 | Audio Call_20140107_BC | USAO-MA-0056758 | |
| 1287.2 | Transcript of Audio Call_20140107_BC | USAO-MA-1415324 | USAO-MA-1415333 |
| 1288.1 | Audio Call_FC2 | USAO-MA-0139340 | |
| 1288.2 | Transcript of Audio Call_FC2 | USAO-MA-1415334 | USAO-MA-1415341 |
| 1289.1 | Audio Call_WC | USAO-MA-0139345 | |

| 1289.2 | Transcript of Audio Call_WC | USAO-MA-1415342 | USAO-MA-1415350 |
|--------|------------------------------|------------------|------------------|
| 1290.1 | Audio Call_SD | USAO-MA-0139440 | |
| 1290.2 | Transcript of Audio Call_DH | | |
| 1291.1 | Audio Call_SD | USAO-MA-0139445 | |
| 1291.2 | Transcript of Audio Call_MO2 | | |
| 1292.1 | Audio Call_SD | USAO-MA-0139447 | |
| 1292.2 | Transcript of Audio Call_SD | | |
| 1293.1 | Audio Call_SD | USAO-MA-0139628 | |
| 1293.2 | Transcript of Audio Call_BE | | |
| 1294.1 | Audio Call_BE | USAO-MA-0139443 | |
| 1294.2 | Transcript of Audio Call_SD | | |
| 1295.1 | Audio Call_AF | USAO-MA-0139610 | |
| 1295.2 | Transcript of Audio Call_SD | | |
| 1296.1 | Audio Call_DH | USAO-MA-0139355 | |
| 1296.2 | Transcript of Audio Call_AH | | |
| 1297.1 | Audio Call_AH | USAO-MA-0139475 | |
| 1297.2 | Transcript of Audio Call_AF | | |
| 1298.1 | Audio Call_MK2 | USAO-MA-0139658 | |
| 1298.2 | Transcript of Audio Call_SD | | |
| 1299.1 | Audio Call_20130506_JM | USAO-MA-0052275 | |
| 1299.2 | Transcript of Audio Call_20130506_JM | USAO-MA-1415351 | USAO-MA-1415357 |
| 1300.1 | Audio Call_20130321_JM | USAO-MA-0052276 | |
| 1300.2 | Transcript of Audio Call_20130321_JM | USAO-MA-1415358 | USAO-MA-1415367 |
| 1301.1 | Audio Call_20130425_JM | USAO-MA-0052277 | |
| 1301.2 | Transcript of Audio Call_20130425_JM | USAO-MA-1415368 | USAO-MA-1415374 |
| 1302.1 | Audio Call_20150401_JM | USAO-MA-0052283 | |
| 1302.2 | Transcript of Audio Call_20150401_JM | USAO-MA-1415375 | USAO-MA-1415383 |
| 1303.1 | Audio Call_MO2 | USAO-MA-0139410 | |
| 1303.2 | Transcript of Audio Call_MK2 | | |
| 1304.1 | Audio Call_20160307_BG | USAO-MA-0056037 | |
| 1304.2 | Transcript of Audio Call_20160307_BG | USAO-MA-1414106 | USAO-MA-1414109 |
| 1305.1 | Audio Call_20160211_BG | USAO-MA-0056038 | |
| 1305.2 | Transcript of Audio Call_20160211_BG | USAO-MA-1414110 | USAO-MA-1414113 |
| 1306.1 | Audio Call_20160307_BG | USAO-MA-0056039 | |
| 1306.2 | Transcript of Audio Call_20160307_BG | USAO-MA-1414114 | USAO-MA-1414121 |

| | | | |
|---|---|---|---|
| 1307.1 | Audio Call_20130701_BG | USAO-MA-0056040 | |
| 1307.2 | Transcript of Audio Call_20130701_BG | USAO-MA-1414122 | USAO-MA-1414126 |
| 1308.1 | Audio Call_20140108_BG | USAO-MA-0056041 | |
| 1308.2 | Transcript of Audio Call_20140108_BG | USAO-MA-1414127 | USAO-MA-1414134 |
| 1309.1 | Audio Call_KC2 | USAO-MA-0139347 | |
| 1309.2 | Transcript of Audio Call_KC2 | USAO-MA-1414135 | USAO-MA-1414140 |
| 1310.1 | Audio Call_CT | USAO-MA-0139358 | |
| 1310.2 | Transcript of Audio Call_CT | USAO-MA-1414141 | USAO-MA-1414147 |
| 1311.1 | Audio Call_LB1 | USAO-MA-0139659 | |
| 1311.2 | Transcript of Audio Call_LB1 | USAO-MA-1414148 | USAO-MA-1414153 |
| 1312.1 | Audio Call_20150209_LB2 | USAO-MA-0046971 | |
| 1312.2 | Transcript of Audio Call_20150209_LB1 | USAO-MA-1414154 | USAO-MA-1414169 |
| 1313.1 | Audio Call_20140317_MA | USAO-MA-0048157 | |
| 1313.2 | Transcript of Audio Call_20140317_MA | USAO-MA-1414170 | USAO-MA-1414179 |
| 1314.1 | Audio Call_20140317_MA | USAO-MA-0048158 | |
| 1314.2 | Transcript of Audio Call_20140317_MA | USAO-MA-1414180 | USAO-MA-1414181 |
| 1315.1 | Audio Call_20140430_RA | USAO-MA-0048172 | |
| 1315.2 | Transcript of Audio Call_20140430_RA | USAO-MA-1414182 | USAO-MA-1414188 |
| 1316.1 | Audio Call_20150209_LB1 | USAO-MA-0048528 | |
| 1316.2 | Transcript of Audio Call_20150209_LB1 | USAO-MA-1414189 | USAO-MA-1414203 |
| 1317.1 | Audio Call_20141209_CB | USAO-MA-0048938 | |
| 1317.2 | Transcript of Audio Call_20141209_CB | USAO-MA-1414204 | USAO-MA-1414208 |
| 1318.1 | Audio Call_20141126_CB | USAO-MA-0048939 | |
| 1318.2 | Transcript of Audio Call_20141126_CB | USAO-MA-1414209 | USAO-MA-1414217 |
| 1319.1 | Audio Call_20140213_FC1 | USAO-MA-0049321 | |
| 1319.2 | Transcript of Audio Call_20140213_FC1 | USAO-MA-1414218 | USAO-MA-1414225 |
| 1320.1 | Audio Call_20150212_PC | USAO-MA-0049374 | |
| 1320.2 | Transcript of Audio Call_20150212_PC | USAO-MA-1414226 | USAO-MA-1414229 |
| 1321.1 | Audio Call_20150129_PC | USAO-MA-0049375 | |
| 1321.2 | Transcript of Audio Call_20150129_PC | USAO-MA-1414230 | USAO-MA-1414238 |
| 1322.1 | Audio Call_20140423_JD | USAO-MA-0049984 | |
| 1322.2 | Transcript of Audio Call_20140423_JD | USAO-MA-1414239 | USAO-MA-1414256 |
| 1323.1 | Audio Call_20150202_MH | USAO-MA-0051138 | |
| 1323.2 | Transcript of Audio Call_20150202_MH | USAO-MA-1414257 | USAO-MA-1414264 |
| 1324.1 | Audio Call_20130805_MH | USAO-MA-0051139 | |

| 1324.2 | Transcript of Audio Call_20130805_MH | USAO-MA-1414265 | USAO-MA-1414278 |
| 1325.1 | Audio Call_20130805_MH | USAO-MA-0051140 | |
| 1325.2 | Transcript of Audio Call_20130805_MH | USAO-MA-1414279 | USAO-MA-1414284 |
| 1326.1 | Audio Call_20150205_MH | USAO-MA-0051141 | |
| 1326.2 | Transcript of Audio Call_20150205_MH | USAO-MA-1414285 | USAO-MA-1414296 |
| 1327.1 | Audio Call_20140709_MH | USAO-MA-0051142 | |
| 1327.2 | Transcript of Audio Call_20140709_MH | USAO-MA-1414297 | USAO-MA-1414299 |
| 1328.1 | Audio Call_20140410_MH | USAO-MA-0051143 | |
| 1328.2 | Transcript of Audio Call_20140410_MH | USAO-MA-1414300 | USAO-MA-1414309 |
| 1329.1 | Audio Call_20140211_MH | USAO-MA-0051144 | |
| 1329.2 | Transcript of Audio Call_20140211_MH | USAO-MA-1414310 | USAO-MA-1414316 |
| 1330.1 | Audio Call_20131112_MH | USAO-MA-0051145 | |
| 1330.2 | Transcript of Audio Call_20131112_MH | USAO-MA-1414317 | USAO-MA-1414322 |
| 1331.1 | Audio Call_20131112_MH | USAO-MA-0051146 | |
| 1331.2 | Transcript of Audio Call_20131112_MH | USAO-MA-1414323 | USAO-MA-1414333 |
| 1332.1 | Audio Call_20130816_MH | USAO-MA-0051147 | |
| 1332.2 | Transcript of Audio Call_20130816_MH | USAO-MA-1414334 | USAO-MA-1414343 |
| 1333.1 | Audio Call_20140717_MH | USAO-MA-0051148 | |
| 1333.2 | Transcript of Audio Call_20140717_MH | USAO-MA-1414344 | USAO-MA-1414350 |
| 1334.1 | Audio Call_20130917_MH | USAO-MA-0051149 | |
| 1334.2 | Transcript of Audio Call_20130917_MH | USAO-MA-1414351 | USAO-MA-1414354 |
| 1335.1 | Audio Call_MH | USAO-MA-0051150 | |
| 1335.2 | Transcript of Audio Call_MH | USAO-MA-1414355 | USAO-MA-1414358 |
| 1336.1 | Audio Call_20130820_MH | USAO-MA-0051151 | |
| 1336.2 | Transcript of Audio Call_20130820_MH | USAO-MA-1414359 | USAO-MA-1414368 |
| 1337.1 | Audio Call_20130724_MH | USAO-MA-0051152 | |
| 1337.2 | Transcript of Audio Call_20130724_MH | USAO-MA-1414369 | USAO-MA-1414378 |
| 1338.1 | Audio Call_20130724_MH | USAO-MA-0051153 | |
| 1338.2 | Transcript of Audio Call_20130724_MH | USAO-MA-1414379 | USAO-MA-1414384 |
| 1339.1 | Audio Call_20130925_MH | USAO-MA-0051154 | |
| 1339.2 | Transcript of Audio Call_20130925_MH | USAO-MA-1414385 | USAO-MA-1414404 |
| 1340.1 | Audio Call_20140813_EH | USAO-MA-0051560 | |
| 1340.2 | Transcript of Audio Call_20140813_EH | USAO-MA-1414405 | USAO-MA-1414414 |
| 1341.1 | Audio Call_20150209_IJ | USAO-MA-0051645 | |
| 1341.2 | Transcript of Audio Call_20150209_IJ | USAO-MA-1414415 | USAO-MA-1414438 |

| 1342.1 | Audio Call_20131002_MK1 | USAO-MA-0051858 | |
| 1342.2 | Transcript of Audio Call_20131002_MK1 | USAO-MA-1414439 | USAO-MA-1414450 |
| 1343.1 | Audio Call_20130107_MK1 | USAO-MA-0051859 | |
| 1343.2 | Transcript of Audio Call_20130107_MK1 | USAO-MA-1414451 | USAO-MA-1414457 |
| 1344.1 | Audio Call_20141211_MK1 | USAO-MA-0051860 | |
| 1344.2 | Transcript of Audio Call_20141211_MK1 | USAO-MA-1414458 | USAO-MA-1414465 |
| 1345.1 | Audio Call_20140402_LM | USAO-MA-0052538 | |
| 1345.2 | Transcript of Audio Call_20140402_LM | USAO-MA-1414466 | USAO-MA-1414470 |
| 1346.1 | Audio Call_20140402_LM | USAO-MA-0052539 | |
| 1346.2 | Transcript of Audio Call_20140402_LM | USAO-MA-1414471 | USAO-MA-1414479 |
| 1347.1 | Audio Call_20140403_LM | USAO-MA-0052540 | |
| 1347.2 | Transcript of Audio Call_20140403_LM | USAO-MA-1414480 | USAO-MA-1414483 |
| 1348.1 | Audio Call_20150210_LM | USAO-MA-0052541 | |
| 1348.2 | Transcript of Audio Call_20150210_LM | USAO-MA-1414484 | USAO-MA-1414489 |
| 1349.1 | Audio Call_20140714_LM | USAO-MA-0052542 | |
| 1349.2 | Transcript of Audio Call_20140714_LM | USAO-MA-1414490 | USAO-MA-1414495 |
| 1350.1 | Audio Call_20150604_NO | USAO-MA-0052980 | |
| 1350.2 | Transcript of Audio Call_20150604_NO | USAO-MA-1414496 | USAO-MA-1414504 |
| 1351.1 | Audio Call_20140910_AP | USAO-MA-0053129 | |
| 1351.2 | Transcript of Audio Call_20140910_AP | USAO-MA-1414505 | USAO-MA-1414509 |
| 1352.1 | Audio Call_20141217_AP | USAO-MA-0053130 | |
| 1352.2 | Transcript of Audio Call_20141217_AP | USAO-MA-1414510 | USAO-MA-1414518 |
| 1353.1 | Audio Call_20140829_AP | USAO-MA-0053131 | |
| 1353.2 | Transcript of Audio Call_20140829_AP | USAO-MA-1414519 | USAO-MA-1414528 |
| 1354.1 | Audio Call_20131212_DT | USAO-MA-0055108 | |
| 1354.2 | Transcript of Audio Call_20131212_DT | USAO-MA-1414529 | USAO-MA-1414537 |
| 1355.1 | Audio Call_20140515_DT | USAO-MA-0055109 | |
| 1355.2 | Transcript of Audio Call_20140515_DT | USAO-MA-1414538 | USAO-MA-1414544 |
| 1356.1 | Audio Call_20131216_DT | USAO-MA-0055110 | |
| 1356.2 | Transcript of Audio Call_20131216_DT | USAO-MA-1414545 | USAO-MA-1414553 |
| 1357.1 | Audio Call_20140821_HT | USAO-MA-0055159 | |
| 1357.2 | Transcript of Audio Call_20140821_HT | USAO-MA-1414554 | USAO-MA-1414568 |
| 1358.1 | Audio Call_20150106_TV | USAO-MA-0055342 | |
| 1358.2 | Transcript of Audio Call_20150106_TV | USAO-MA-1414569 | USAO-MA-1414571 |
| 1359.1 | Audio Call_20150106_TV | USAO-MA-0055343 | |

| | | | |
|---|---|---|---|
| 1359.2 | Transcript of Audio Call_20150106_TV | USAO-MA-1414572 | USAO-MA-1414579 |
| 1360.1 | Audio Call_20141208_TV | USAO-MA-0055344 | |
| 1360.2 | Transcript of Audio Call_20141208_TV | USAO-MA-1414580 | USAO-MA-1414594 |
| 1361.1 | Audio Call_20131213_TK | USAO-MA-0056108 | |
| 1361.2 | Transcript of Audio Call_20131213_TK | USAO-MA-1414595 | USAO-MA-1414601 |
| 1362.1 | Audio Call_TK | USAO-MA-0056109 | |
| 1362.2 | Transcript of Audio Call_TK | USAO-MA-1414602 | USAO-MA-1414602 |
| 1363.1 | Audio Call_20131213_TK | USAO-MA-0056110 | |
| 1363.2 | Transcript of Audio Call_20131213_TK | USAO-MA-1414603 | USAO-MA-1414608 |
| 1364.1 | Audio Call_20140320_TK | USAO-MA-0056111 | |
| 1364.2 | Transcript of Audio Call_20140320_TK | USAO-MA-1414609 | USAO-MA-1414616 |
| 1365.1 | Audio Call_20140311_SL | USAO-MA-0056239 | |
| 1365.2 | Transcript of Audio Call_20140311_SL | USAO-MA-1414617 | USAO-MA-1414631 |
| 1366.1 | Audio Call_SL | USAO-MA-0056240 | |
| 1366.2 | Transcript of Audio Call_SL | USAO-MA-1414632 | USAO-MA-1414637 |
| 1367.1 | Audio Call_20150108_SL | USAO-MA-0056241 | |
| 1367.2 | Transcript of Audio Call_20150108_SL | USAO-MA-1414638 | USAO-MA-1414644 |
| 1368.1 | Audio Call_20150420_SL | USAO-MA-0056242 | |
| 1368.2 | Transcript of Audio Call_20150420_SL | USAO-MA-1414645 | USAO-MA-1414649 |
| 1369.1 | Audio Call_20130626_VL | USAO-MA-0056255 | |
| 1369.2 | Transcript of Audio Call_20130626_VL | USAO-MA-1414650 | USAO-MA-1414655 |
| 1370.1 | Audio Call_20140219_VL | USAO-MA-0056256 | |
| 1370.2 | Transcript of Audio Call_20140219_VL | USAO-MA-1414656 | USAO-MA-1414662 |
| 1371.1 | Audio Call_20140218_MS2 | USAO-MA-0056575 | |
| 1371.2 | Transcript of Audio Call_20140218_MS2 | USAO-MA-1414663 | USAO-MA-1414670 |
| 1372.1 | Audio Call_20130819_MS2 | USAO-MA-0056576 | |
| 1372.2 | Transcript of Audio Call_20130819_MS2 | USAO-MA-1414671 | USAO-MA-1414676 |
| 1373.1 | Audio Call_20130819_MS2 | USAO-MA-0056577 | |
| 1373.2 | Transcript of Audio Call_20130819_MS2 | USAO-MA-1414677 | USAO-MA-1414681 |
| 1374.1 | Audio Call_20130819_MS2 | USAO-MA-0056578 | |
| 1374.2 | Transcript of Audio Call_20130819_MS2 | USAO-MA-1414682 | USAO-MA-1414687 |
| 1375.1 | Audio Call_MS2 | USAO-MA-0056579 | |
| 1375.2 | Transcript of Audio Call_MS2 | USAO-MA-1414688 | USAO-MA-1414696 |
| 1376.1 | Audio Call_20141126_MW | USAO-MA-0056638 | |
| 1376.2 | Transcript of Audio Call_20141126_MW | USAO-MA-1414697 | USAO-MA-1414702 |

| 1377.1 | Audio Call_20130621_MW | USAO-MA-0056639 | |
| 1377.2 | Transcript of Audio Call_20130621_MW | USAO-MA-1414703 | USAO-MA-1414708 |
| 1378.1 | Audio Call_20130703_CA | USAO-MA-0056753 | |
| 1378.2 | Transcript of Audio Call_20130703_CA | USAO-MA-1414709 | USAO-MA-1414721 |
| 1379.1 | Audio Call_20130908_CA | USAO-MA-0056754 | |
| 1379.2 | Transcript of Audio Call_20130908_CA | USAO-MA-1414722 | USAO-MA-1414728 |
| 1380.1 | Audio Call_20140227_CA | USAO-MA-0056755 | |
| 1380.2 | Transcript of Audio Call_20140227_CA | USAO-MA-1414729 | USAO-MA-1414737 |
| 1381.1 | Audio Call_20131005_BC | USAO-MA-0056756 | |
| 1381.2 | Transcript of Audio Call_20131005_BC | USAO-MA-1414738 | USAO-MA-1414745 |
| 1382.1 | Audio Call_20131113_BC | USAO-MA-0056757 | |
| 1382.2 | Transcript of Audio Call_20131113_BC | USAO-MA-1414746 | USAO-MA-1414753 |
| 1383.1 | Audio Call_20140103_BC | USAO-MA-0056758 | |
| 1383.2 | Transcript of Audio Call_20140103_BC | USAO-MA-1414754 | USAO-MA-1414759 |
| 1384.1 | Audio Call_TC | USAO-MA-0094687 | |
| 1384.2 | Transcript of Audio Call_TC | USAO-MA-1414760 | USAO-MA-1414767 |
| 1385.1 | Audio Call_LS2 | USAO-MA-0094694 | |
| 1385.2 | Transcript of Audio Call_LS2 | USAO-MA-1414768 | USAO-MA-1414776 |
| 1386.1 | Audio Call_LS2 | USAO-MA-0094701 | |
| 1386.2 | Transcript of Audio Call_LS2 | USAO-MA-1414777 | USAO-MA-1414784 |
| 1387.1 | Audio Call_LS2 | USAO-MA-0094702 | |
| 1387.2 | Transcript of Audio Call_LS2 | USAO-MA-1414785 | USAO-MA-1414790 |
| 1388.1 | Audio Call_AB | USAO-MA-0094705 | |
| 1388.2 | Transcript of Audio Call_AB | USAO-MA-1414791 | USAO-MA-1414796 |
| 1389.1 | Audio Call_AS | USAO-MA-0094716 | |
| 1389.2 | Transcript of Audio Call_AS | USAO-MA-1414797 | USAO-MA-1414803 |
| 1390.1 | Audio Call_JB | USAO-MA-0094717 | |
| 1390.2 | Transcript of Audio Call_JB | USAO-MA-1414804 | USAO-MA-1414809 |
| 1391.1 | Audio Call_AS | USAO-MA-0094731 | |
| 1391.2 | Transcript of Audio Call_AS | USAO-MA-1414810 | USAO-MA-1414818 |
| 1392.1 | Audio Call_AS | USAO-MA-0094737 | |
| 1392.2 | Transcript of Audio Call_AS | USAO-MA-1414819 | USAO-MA-1414824 |
| 1393.1 | Audio Call_AS | USAO-MA-0094741 | |
| 1393.2 | Transcript of Audio Call_AS | USAO-MA-1414825 | USAO-MA-1414832 |
| 1394.1 | Audio Call_AS | USAO-MA-0094745 | |

| 1394.2 | Transcript of Audio Call_AS | USAO-MA-1414833 | USAO-MA-1414838 |
| 1395.1 | Audio Call_AS | USAO-MA-0094750 | |
| 1395.2 | Transcript of Audio Call_AS | USAO-MA-1414839 | USAO-MA-1414850 |
| 1396.1 | Audio Call_KC3 | USAO-MA-0094758 | |
| 1396.2 | Transcript of Audio Call_KC3 | USAO-MA-1414851 | USAO-MA-1414854 |
| 1397.1 | Audio Call_PN | USAO-MA-0094761 | |
| 1397.2 | Transcript of Audio Call_PN | USAO-MA-1414855 | USAO-MA-1414859 |
| 1398.1 | Audio Call_KC3 | USAO-MA-0094772 | |
| 1398.2 | Transcript of Audio Call_KC3 | USAO-MA-1414860 | USAO-MA-1414863 |
| 1399.1 | Audio Call_20150226_MM | USAO-MA-0094775 | |
| 1399.2 | Transcript of Audio Call_20150226_MM | USAO-MA-1414864 | USAO-MA-1414869 |
| 1400.1 | Audio Call_20150326_MM | USAO-MA-0094777 | |
| 1400.2 | Transcript of Audio Call_20150326_MM | USAO-MA-1414870 | USAO-MA-1414880 |
| 1401.1 | Audio Call_KM | USAO-MA-0139325 | |
| 1401.2 | Transcript of Audio Call_KM | USAO-MA-1414881 | USAO-MA-1414884 |
| 1402.1 | Audio Call_LN | USAO-MA-0139326 | |
| 1402.2 | Transcript of Audio Call_LN | USAO-MA-1414885 | USAO-MA-1414888 |
| 1403.1 | Audio Call_LN | USAO-MA-0139328 | |
| 1403.2 | Transcript of Audio Call_LN | USAO-MA-1414889 | USAO-MA-1414893 |
| 1404.1 | Audio Call_CM | USAO-MA-0139332 | |
| 1404.2 | Transcript of Audio Call_CM | USAO-MA-1414894 | USAO-MA-1414901 |
| 1405.1 | Audio Call_RR | USAO-MA-0139333 | |
| 1405.2 | Transcript of Audio Call_RR | USAO-MA-1414902 | USAO-MA-1414903 |
| 1406.1 | Audio Call_RR | USAO-MA-0139334 | |
| 1406.2 | Transcript of Audio Call_RR | USAO-MA-1414904 | USAO-MA-1414908 |
| 1407.1 | Audio Call_DW | USAO-MA-0139338 | |
| 1407.2 | Transcript of Audio Call_DW | USAO-MA-1414909 | USAO-MA-1414913 |
| 1408.1 | Audio Call_CC | USAO-MA-0139341 | |
| 1408.2 | Transcript of Audio Call_CC | USAO-MA-1414914 | USAO-MA-1414918 |
| 1409.1 | Audio Call_KC2 | USAO-MA-0139344 | |
| 1409.2 | Transcript of Audio Call_KC1 | USAO-MA-1414919 | USAO-MA-1414923 |
| 1410.1 | Audio Call_WC | USAO-MA-0139345 | |
| 1410.2 | Transcript of Audio Call_WC | USAO-MA-1414924 | USAO-MA-1414928 |
| 1411.1 | Audio Call_NC2 | USAO-MA-0139351 | |
| 1411.2 | Transcript of Audio Call_NC1 | USAO-MA-1414929 | USAO-MA-1414933 |

| 1412.1 | Audio Call_JR | USAO-MA-0139367 | |
| 1412.2 | Transcript of Audio Call_JR | USAO-MA-1414934 | USAO-MA-1414938 |
| 1413.1 | Audio Call_GC | USAO-MA-0139407 | |
| 1413.2 | Transcript of Audio Call_GC | USAO-MA-1414939 | USAO-MA-1414942 |
| 1414.1 | Audio Call_MO2 | USAO-MA-0139410 | |
| 1414.2 | Transcript of Audio Call_MO2 | USAO-MA-1414943 | USAO-MA-1414946 |
| 1415.1 | Audio Call_AT | USAO-MA-0139413 | |
| 1415.2 | Transcript of Audio Call_AT | USAO-MA-1414947 | USAO-MA-1414950 |
| 1416.1 | Audio Call_MK2 | USAO-MA-0139415 | |
| 1416.2 | Transcript of Audio Call_MK2 | USAO-MA-1414951 | USAO-MA-1414958 |
| 1417.1 | Audio Call_MK2 | USAO-MA-0139416 | |
| 1417.2 | Transcript of Audio Call_MK2 | USAO-MA-1414959 | USAO-MA-1414967 |
| 1418.1 | Audio Call_MK2 | USAO-MA-0139417 | |
| 1418.2 | Transcript of Audio Call_MK2 | USAO-MA-1414968 | USAO-MA-1414972 |
| 1419.1 | Audio Call_JE | USAO-MA-0139421 | |
| 1419.2 | Transcript of Audio Call_JE | USAO-MA-1414973 | USAO-MA-1414977 |
| 1420.1 | Audio Call_JE | USAO-MA-0139422 | |
| 1420.2 | Transcript of Audio Call_JE | USAO-MA-1414978 | USAO-MA-1414981 |
| 1421.1 | Audio Call_NC2 | USAO-MA-0139428 | |
| 1421.2 | Transcript of Audio Call_NC2 | USAO-MA-1414982 | USAO-MA-1414986 |
| 1422.1 | Audio Call_DS | USAO-MA-0139432 | |
| 1422.2 | Transcript of Audio Call_DS | USAO-MA-1414987 | USAO-MA-1414991 |
| 1423.1 | Audio Call_SD | USAO-MA-0139440 | |
| 1423.2 | Transcript of Audio Call_SD | USAO-MA-1414992 | USAO-MA-1414997 |
| 1424.1 | Audio Call_BE | USAO-MA-0139443 | |
| 1424.2 | Transcript of Audio Call_BE | USAO-MA-1414998 | USAO-MA-1415005 |
| 1425.1 | Audio Call_SD | USAO-MA-0139445 | |
| 1425.2 | Transcript of Audio Call_SD | USAO-MA-1415006 | USAO-MA-1415012 |
| 1426.1 | Audio Call_SD | USAO-MA-0139447 | |
| 1426.2 | Transcript of Audio Call_SD | USAO-MA-1415013 | USAO-MA-1415021 |
| 1427.1 | Audio Call_LA | USAO-MA-0139449 | |
| 1427.2 | Transcript of Audio Call_LA | USAO-MA-1415022 | USAO-MA-1415025 |
| 1428.1 | Audio Call_IH | USAO-MA-0139452 | |
| 1428.2 | Transcript of Audio Call_IH | USAO-MA-1415026 | USAO-MA-1415030 |
| 1429.1 | Audio Call_IH | USAO-MA-0139456 | |

| 1429.2 | Transcript of Audio Call_IH | USAO-MA-1415031 | USAO-MA-1415039 |
| 1430.1 | Audio Call_MG | USAO-MA-0139458 | |
| 1430.2 | Transcript of Audio Call_MG | USAO-MA-1415040 | USAO-MA-1415048 |
| 1431.1 | Audio Call_JH | USAO-MA-0139491 | |
| 1431.2 | Transcript of Audio Call_JH | USAO-MA-1415049 | USAO-MA-1415053 |
| 1432.1 | Audio Call_SS | USAO-MA-0139500 | |
| 1432.2 | Transcript of Audio Call_SS | USAO-MA-1415054 | USAO-MA-1415059 |
| 1433.1 | Audio Call_RR | USAO-MA-0139504 | |
| 1433.2 | Transcript of Audio Call_RR | USAO-MA-1415060 | USAO-MA-1415062 |
| 1434.1 | Audio Call_EM3 | USAO-MA-0139548 | |
| 1434.2 | Transcript of Audio Call_EM3 | USAO-MA-1415063 | USAO-MA-1415066 |
| 1435.1 | Audio Call_MS1 | USAO-MA-0139561 | |
| 1435.2 | Transcript of Audio Call_MS1 | USAO-MA-1415067 | USAO-MA-1415072 |
| 1436.1 | Audio Call_AR | USAO-MA-0139563 | |
| 1436.2 | Transcript of Audio Call_AR | USAO-MA-1415073 | USAO-MA-1415079 |
| 1437.1 | Audio Call_EV | USAO-MA-0139570 | |
| 1437.2 | Transcript of Audio Call_EV | USAO-MA-1415080 | USAO-MA-1415082 |
| 1438.1 | Audio Call_AF | USAO-MA-0139610 | |
| 1438.2 | Transcript of Audio Call_AF | USAO-MA-1415083 | USAO-MA-1415086 |
| 1439.1 | Audio Call_RZ | USAO-MA-0139612 | |
| 1439.2 | Transcript of Audio Call_RZ | USAO-MA-1415087 | USAO-MA-1415094 |
| 1440.1 | Audio Call_RZ | USAO-MA-0139613 | |
| 1440.2 | Transcript of Audio Call_RZ | USAO-MA-1415095 | USAO-MA-1415101 |
| 1441.1 | Audio Call_EV | USAO-MA-0139614 | |
| 1441.2 | Transcript of Audio Call_EV | USAO-MA-1415102 | USAO-MA-1415107 |
| 1442.1 | Audio Call_EV | USAO-MA-0139617 | |
| 1442.2 | Transcript of Audio Call_EV | USAO-MA-1415108 | USAO-MA-1415111 |
| 1443.1 | Audio Call_LW | USAO-MA-0139620 | |
| 1443.2 | Transcript of Audio Call_LW | USAO-MA-1415112 | USAO-MA-1415117 |
| 1444.1 | Audio Call_LW | USAO-MA-0139621 | |
| 1444.2 | Transcript of Audio Call_LW | USAO-MA-1415118 | USAO-MA-1415126 |
| 1445.1 | Audio Call_RZ | USAO-MA-0139622 | |
| 1445.2 | Transcript of Audio Call_RZ | USAO-MA-1415127 | USAO-MA-1415132 |
| 1446.1 | Audio Call_RY | USAO-MA-0139623 | |
| 1446.2 | Transcript of Audio Call_RY | USAO-MA-1415133 | USAO-MA-1415140 |

| 1447.1 | Audio Call_RY | USAO-MA-0139624 | |
| 1447.2 | Transcript of Audio Call_RY | USAO-MA-1415141 | USAO-MA-1415146 |
| 1448.1 | Audio Call_HS | USAO-MA-0139626 | |
| 1448.2 | Transcript of Audio Call_HS | USAO-MA-1415147 | USAO-MA-1415153 |
| 1449.1 | Audio Call_SD | USAO-MA-0139628 | |
| 1449.2 | Transcript of Audio Call_SD | USAO-MA-1415154 | USAO-MA-1415158 |
| 1450.1 | Audio Call_PE | USAO-MA-0139631 | |
| 1450.2 | Transcript of Audio Call_PE | USAO-MA-1415159 | USAO-MA-1415163 |
| 1451.1 | Audio Call_MG | USAO-MA-0139641 | |
| 1451.2 | Transcript of Audio Call_MG | USAO-MA-1415164 | USAO-MA-1415168 |
| 1452.1 | Audio Call_MO1 | USAO-MA-0139646 | |
| 1452.2 | Transcript of Audio Call_MO1 | USAO-MA-1415169 | USAO-MA-1415177 |
| 1453.1 | Audio Call_CS | USAO-MA-0139647 | |
| 1453.2 | Transcript of Audio Call_CS | USAO-MA-1415178 | USAO-MA-1415182 |
| 1454.1 | Audio Call_EM2 | USAO-MA-0139648 | |
| 1454.2 | Transcript of Audio Call_EM2 | USAO-MA-1415183 | USAO-MA-1415186 |
| 1455.1 | Audio Call_WN | USAO-MA-0139657 | |
| 1455.2 | Transcript of Audio Call_WN | USAO-MA-1415187 | USAO-MA-1415190 |
| 1456.1 | Audio Call_MK2 | USAO-MA-0139658 | |
| 1456.2 | Transcript of Audio Call_MK2 | USAO-MA-1415191 | USAO-MA-1415197 |
| 1457.1 | Audio Call_LS1 | USAO-MA-0139659 | |
| 1457.2 | Transcript of Audio Call_LS1 | USAO-MA-1415198 | USAO-MA-1415201 |
| 1458.1 | Audio Call_LS1 | USAO-MA-0139662 | |
| 1458.2 | Transcript of Audio Call_LS1 | USAO-MA-1415202 | USAO-MA-1415205 |
| 1459.1 | Audio Call_EM1 | USAO-MA-0052558 | |
| 1459.2 | Transcript of Audio Call_EM1 | USAO-MA-1415206 | USAO-MA-1415217 |
| 1460 | EMAIL_20111121_RE: SMG Capabilites/Launch Plan/Budgets | INS-BOS-08453780 | INS-BOS-08453780 |
| 1461 | EMAIL_20120111_SUBSYS Follow-Up | INS4874025 | INS4874026 |
| 1462 | EMAIL_20120229_; Rough Draft of SABER Slides | INS1758894 | INS1758894 |
| 1463 | EMAIL_20120229_SABERSLIDES.PPTM; | INS1758895 | INS1759036 |
| 1464 | EMAIL_20120308_Flight Confirmation for NATIONAL LAUNCH Meeting | INS3780760 | INS3780768 |
| 1465 | EMAIL_20120406_Re: Dr. Felix Roque, West New York, NJ | INS4834419 | INS4834419 |
| 1466 | EMAIL_20120420_SMS_00002932.EML | INS5314332 | INS5314332 |
| 1467 | EMAIL_20120430_RE: Re: | INS-BOS-08869097 | INS-BOS-08869099 |
| 1468 | LETTER_Babich to Burlakoff Offer | INS-BOS-06651955 | INS-BOS-06651958 |

| 1469 | EMAIL_20120622_SUBSYS Board of Directors Meeting | INS3992069 | INS3992084 |
| 1470 | EMAIL_20120627_FW: Compliance Committe Documents (EMAIL APPROVAL NEEDED | INS0023504 | INS0023504 |
| 1471 | EMAIL_20120627_Re: Weekly Call Metrics Tracking - Week Ending 6/22 | INS-BOS-09112074 | INS-BOS-09112076 |
| 1472 | EMAIL_20120718_Re: Speaker Program- Dr. Freedman | INS4830756 | INS4830756 |
| 1473 | EMAIL_20120719_Sales slides for RSM Meeting.pptx | INS-BOS-05813199 | INS-BOS-05813199 |
| 1474 | EMAIL_20120719_SUBSYS Milestones | INS-BOS-05813200 | INS-BOS-05813209 |
| 1475 | EMAIL_20120719_RE: Sales slides for RSM Meeting.pptx | INS-BOS-05813238 | INS-BOS-05813238 |
| 1476 | EMAIL_20120814_SUBSYS Marketing Program Assessment_8-14-12.pptx | INS4829927 | INS4829927 |
| 1477 | EMAIL_20120814_\Market Program Assessment | INS4829928 | INS4829940 |
| 1478 | EMAIL_20120821_RE: Important/Confidential | EJF-000010290 | EJF-000010291 |
| 1479 | EMAIL_20120821_Hyper Target 2 as of 8/20 | INS4783182 | INS4783182 |
| 1480 | EMAIL_20120829_Re: Important - Re: Subsys | INS4368360 | INS4368361 |
| 1481 | EMAIL_20120829_FW: Subsys PA Denials | INS4778885 | INS4778887 |
| 1482 | EMAIL_20120903_CONFIDENTIAL / Fwd:  Richard Simon  - Resume | INS-BOS-08741994 | INS-BOS-08741996 |
| 1483 | Text_20120912_Sunrise Lee | INS5313408 | INS5313408 |
| 1484 | Text_20120912_Sunrise Lee | INS5313410 | INS5313410 |
| 1485 | Text_20120912_Brett Szymanski | INS5313411 | INS5313411 |
| 1486 | Text_20120912_Sunrise Lee | INS5313412 | INS5313412 |
| 1487 | EMAIL_20120912_FW: Rich Simon resume | INS-BOS-08435351 | INS-BOS-08435351 |
| 1488 | EMAIL_20120914_important announcements, promotion | INS-BOS-00027662 | INS-BOS-00027663 |
| 1489 | LETTER_Babich to Lee Offer Letter | INS-BOS-06656574 | INS-BOS-06656577 |
| 1490 | LETTER_Babich to Simon Offer Letter | INS-BOS-06659405 | INS-BOS-06659408 |
| 1491 | EMAIL_20120918_; Organizational Chart Attached | INS1897189 | INS1897189 |
| 1492 | EMAIL_20120918_INSYS CORPORATE ORG CHART SEPT 2012.PPTX; | INS1897190 | INS1897191 |
| 1493 | EMAIL_20121001_FW: Please note you have low strength (<=400MCG) RX dispensed yesterday - Daily Rep Report for Low Strength Usage | EJF-000269284 | EJF-000269285 |
| 1494 | Service Agreement_Signed by Babich | INS-BOS-04221554 | INS-BOS-04221570 |
| 1495 | EMAIL_20121009_AND FINALLY!! | INS2011558 | INS2011559 |
| 1496 | EXCEL_20121012_Weekly Subsys Rx by Top Writers | INS1754456 | INS1754456 |
| 1497 | EMAIL_20121102_Information needed | INS-BOS-09002202 | INS-BOS-09002202 |
| 1498 | EMAIL_20121102_Re: New hires in Q3 - IC | INS5290080 | INS5290082 |
| 1499 | EMAIL_20121105_Conference Recap | INS-BOS-08696455 | INS-BOS-08696455 |
| 1500 | EMAIL_20121116_$$$$$ | INS2385646 | INS2385646 |
| 1501 | EMAIL_20121116_/SUBSYS Board of Directors Meeting | INS2385647 | INS2385647 |

| 1502 | EMAIL_20121126_FW: Physician Hit List | INS2385785 | INS2385785 |
| 1503 | EMAIL_20121127_Fwd: Request for Rep Driven Venue Based Speaker Program - Laredo, TX - Wednesday Dec 19th | INS2385798 | INS2385799 |
| 1504 | EMAIL_20121201_RE: DRAFT - Save date | INS4909597 | INS4909599 |
| 1505 | EMAIL_20121205_RE: 2013 Strategic Ad Board | INS4820904 | INS4820906 |
| 1506 | EMAIL_20121221_Outline for Internal Reimbursement Center | INS-BOS-04952406 | INS-BOS-04952407 |
| 1507 | EMAIL_20130109_Fwd: Internal Reimbursement Center Rollout | INS3489595 | INS3489597 |
| 1508 | EMAIL_20130111_Re: Dr. Timothy Cheung - Head Pharmacist for Dr. Alvarez in Vero Beach, Florida. | INS4817142 | INS4817143 |
| 1509 | | INS4351279 | INS4351279 |
| 1510 | EMAIL_20130221_Dr. Somerville | INS2397632 | INS2397633 |
| 1511 | EMAIL_20130222_Re: Approved programs | INS2676211 | INS2676212 |
| 1512 | EXCEL_20130309_SSP Activity Week | INS-BOS-07077268 | INS-BOS-07077268 |
| 1513 | EMAIL_20130311_FW: Daily Rep Report for RX 3-10-2013.xlsm | INS2683231 | INS2683231 |
| 1514 | EMAIL_20130311_RE: Daily Rep Report for RX 3-10-2013.xlsm | INS2684059 | INS2684060 |
| 1515 | EMAIL_20130312_RE: IRC and Dr. Somerville | INS2312800 | INS2312801 |
| 1516 | EMAIL_20130329_Re: Request for Additional Programs - Dr. Somerville | INS2608778 | INS2608781 |
| 1517 | EMAIL_20130330_SMS_00001645.EML | INS-BOS-08267351 | INS-BOS-08267351 |
| 1518 | EMAIL_20130330_SMS_00001643.EML | INS-BOS-08268944 | INS-BOS-08268944 |
| 1519 | EMAIL_20130330_SMS_00001646.EML | INS-BOS-08268945 | INS-BOS-08268945 |
| 1520 | EMAIL_20130330_SMS_00001647.EML | INS-BOS-08268946 | INS-BOS-08268946 |
| 1521 | EMAIL_20130330_SMS_00001648.EML | INS-BOS-08268947 | INS-BOS-08268947 |
| 1522 | EMAIL_20130410_Hotel Request for Dr. Somerville - May 1st and 2nd | INS0144135 | INS0144137 |
| 1523 | EMAIL_20130427_SMS_00000599.EML | INS5314298 | INS5314298 |
| 1524 | EMAIL_20130509 | INS2347227 | INS2347229 |
| 1525 | EMAIL_20130510_RE: San Antonio Speakers -Q3 | INS2743495 | INS2743497 |
| 1526 | EMAIL_20130526_; Fw: PAID Rx Count Tulsa - PLEASE READ | INS1664797 | INS1664798 |
| 1527 | EMAIL_20130528_Re: random thoughts | INS2349448 | INS2349450 |
| 1528 | EMAIL_20130603_Management Meeting Notes: June 3 2013 | INS2326142 | INS2326145 |
| 1529 | LETTER_20130610_Rowan Performance Bonus | INS-BOS-06658896 | INS-BOS-06658896 |
| 1530 | EMAIL_20130612_RE: SUBSYS Speaker Training | INS4813785 | INS4813788 |
| 1531 | EMAIL_20130614_SUBSYS Board of Directors Meeting | INS-BOS-11868106 | INS-BOS-11868130 |
| 1532 | EMAIL_20130702_Re: Second Wave ABL Expansion/ CHANGE OF PLANS | INS-BOS-08322205 | INS-BOS-08322208 |
| 1533 | LETTER_20130625_Simon Employment Offer Statement | INS-BOS-06659385 | INS-BOS-06659388 |
| 1534 | EMAIL_20130813_Re: add boards and the like | INS4643667 | INS4643667 |

| 1535 | EMAIL_20130814_Re: program change for August | INS4651432 | INS4651439 |
| 1536 | Text_20130819_Sunrise Lee | INS5313375 | INS5313375 |
| 1537 | Text_20130819_Brett Szymanski | INS5313376 | INS5313376 |
| 1538 | Text_20130819_Sunrise Lee | INS5313949 | INS5313949 |
| 1539 | Text_20130819_Dr. Gavin Awerbuch | INS5313950 | INS5313950 |
| 1540 | Text_20130819_Dr. Gavin Awerbuch | INS5313951 | INS5313951 |
| 1541 | Text_20130820_Sunrise Lee | INS5313377 | INS5313377 |
| 1542 | Text_20130820_Brett Szymanski | INS5313385 | INS5313385 |
| 1543 | Text_20130820_Sunrise Lee | INS5313386 | INS5313386 |
| 1544 | Text_20130820_Sunrise Lee | INS5313250 | INS5313250 |
| 1545 | Text_20130820_Brett Szymanski | INS5313378 | INS5313378 |
| 1546 | TEXT_20130820_LEE | INS5313379 | INS5313379 |
| 1547 | Text_20130820_Brett Szymanski | INS5313380 | INS5313380 |
| 1548 | Text_20130820_Brett Szymanski | INS5313381 | INS5313381 |
| 1549 | Text_20130820_Sunrise Lee | INS5313382 | INS5313382 |
| 1550 | Text_20130820_Sunrise Lee | INS5313384 | INS5313384 |
| 1551 | EMAIL_20130820_Re: YOUR APPROVAL REQUIRED | INS4812470 | INS4812471 |
| 1552 | EMAIL_20130902_RE: ISP Revised Budget | INS-BOS-08420769 | INS-BOS-08420769 |
| 1553 | Text_20130904_Dr. Gavin Awerbuch | INS5313952 | INS5313952 |
| 1554 | Text_20130904_Dr. Gavin Awerbuch | INS5313953 | INS5313953 |
| 1555 | Text_20130904_Sunrise Lee | INS5313954 | INS5313954 |
| 1556 | Text_20130904_Dr. Gavin Awerbuch | INS5313955 | INS5313955 |
| 1557 | Text_20130904_Sunrise Lee | INS5313956 | INS5313956 |
| 1558 | Text_20130904_Dr. Gavin Awerbuch | INS5313957 | INS5313957 |
| 1559 | Text_20130904_Sunrise Lee | INS5313958 | INS5313958 |
| 1560 | Text_20130905_Dr. Gavin Awerbuch | INS5313959 | INS5313959 |
| 1561 | Text_20130906_Sunrise Lee | INS5313960 | INS5313960 |
| 1562 | Text_20130906_Sunrise Lee | INS5313989 | INS5313989 |
| 1563 | Text_20130906_Kourtney Nagy | INS5313990 | INS5313990 |
| 1564 | Text_20130906_Sunrise Lee | INS5313991 | INS5313991 |
| 1565 | Text_20120912_Brett Szymanski | INS5313405 | INS5313405 |
| 1566 | Text_20120912_Brett Szymanski | INS5313406 | INS5313406 |
| 1567 | Text_20120912_Sunrise Lee | INS5313407 | INS5313407 |
| 1568 | Text_20120912_Brett Szymanski | INS5313409 | INS5313409 |
| 1569 | EMAIL_20130916_RE: Concerning issue | INS4665072 | INS4665073 |

| 1570 | EMAIL_20130930_SUBSYS WEEKLY TOP WRITER TRENDING 2013-09-27.XLSM; | INS1663394 | INS1663428 |
|---|---|---|---|
| 1571 | Text_20131002_Sunrise Lee | INS5313445 | INS5313445 |
| 1572 | Text_20131002_Brett Szymanski | INS5313446 | INS5313446 |
| 1573 | Text_20131002_Sunrise Lee | INS5313447 | INS5313447 |
| 1574 | Text_20131002_Brett Szymanski | INS5313448 | INS5313448 |
| 1575 | Text_20131002_Sunrise Lee | INS5313449 | INS5313449 |
| 1576 | TEXT_20131002_SZYMANSKI | INS5313450 | INS5313450 |
| 1577 | TEXT_20131002_LEE | INS5313452 | INS5313452 |
| 1578 | TEXT_20131002_SZYMANSKI | INS5313453 | INS5313453 |
| 1579 | TEXT_20131002_LEE | INS5313455 | INS5313455 |
| 1580 | TEXT_20131002_LEE | INS5313456 | INS5313456 |
| 1581 | EMAIL_20131010_Fw: TIME SENSITIVE! Abstral and Lazanda Weekly Tracking - Wk Ending 9/27 | INS3225090 | INS3225093 |
| 1582 | EMAIL_20131013_Re: contest - feedback and suggestions | INS4650619 | INS4650620 |
| 1583 | EMAIL_20131023_RE: Competitive Selling | INS4802940 | INS4802940 |
| 1584 | EMAIL_20131030_ISP audit | INS3668807 | INS3668808 |
| 1585 | EMAIL_20131101_RE: San Fran Training | INS-BOS-08318411 | INS-BOS-08318411 |
| 1586 | EMAIL_20131105_Re: Colorado Springs Territory | INS-BOS-08318225 | INS-BOS-08318227 |
| 1587 | EMAIL_20131122_Re: TIME SENSITIVE !!!!!!!!!!!!  -- Fwd: expansion territories | INS-BOS-08700952 | INS-BOS-08700958 |
| 1588 | EMAIL_20131125_RE: Projections | INS-BOS-08677089 | INS-BOS-08677091 |
| 1589 | EMAIL_20131210_CONFIDENTIAL and TIME SENSITIVE | EJF-000025829 | EJF-000025829 |
| 1591 | TEXT_Napoletano | INS5314067 | INS5314067 |
| 1592 | EMAIL_20131218_FW: Skadden Arps Referral- Interim CCO Opportunity | EJF-000026556 | EJF-000026556 |
| 1593 | EMAIL_20131218_RE: Record Breaking Week | INS-BOS-00187103 | INS-BOS-00187103 |
| 1594 | | INS5313088 | INS5313088 |
| 1595 | EMAIL_20131229_27,710 TRx, 15 yesterday, ~463 for the week | INS-BOS-04778889 | INS-BOS-04778889 |
| 1596 | EMAIL_20131231_Re: Fanto NYC Car service | INS2423538 | INS2423539 |
| 1597 | EMAIL_20140107_FW: thursday | EJF-000027305 | EJF-000027306 |
| 1598 | EMAIL_20140111_Re: Thank you! | INS2377287 | INS2377290 |
| 1599 | EMAIL_20140111_Re: Thank you! | INS2377303 | INS2377306 |
| 1600 | | INS5313043 | INS5313043 |
| 1601 | EMAIL_20140207_Re: ACTION REQUIRED: INFO REQUESTED | INS4163646 | INS4163651 |
| 1602 | EMAIL_20140211_Re: ISP Logistics - 11am | INS3608329 | INS3608332 |

| 1603 | Text_20140312_15612399573 | INS5313029 | INS5313029 |
| 1604 | Text_20140312_15612399573 | INS5313030 | INS5313030 |
| 1605 | Text_20140312_15612399573 | INS5313032 | INS5313032 |
| 1606 | Text_20140312_15612399573 | INS5313033 | INS5313033 |
| 1607 | TEXT_20140313_SZYMANSKI | INS5313530 | INS5313530 |
| 1608 | TEXT_20140313_LEE | INS5313531 | INS5313531 |
| 1609 | TEXT_20140313_SZYMANSKI | INS5313532 | INS5313532 |
| 1610 | TEXT_20140313_SZYMANSKI | INS5313533 | INS5313533 |
| 1611 | TEXT_20140313_LEE | INS5313534 | INS5313534 |
| 1612 | TEXT_20140313_SZYMANSKI | INS5313536 | INS5313536 |
| 1613 | TEXT_20140313_LEE | INS5313537 | INS5313537 |
| 1614 | TEXT_20140313_LEE | INS5313538 | INS5313538 |
| 1615 | TEXT_20140313_SZYMANSKI | INS5313539 | INS5313539 |
| 1616 | TEXT_20140313_SZYMANSKI | INS5313540 | INS5313540 |
| 1617 | Joseph Rowan Employment Offer | INS-BOS-06658892 | INS-BOS-06658895 |
| 1618 | EMAIL_20140502_SPEAKER CONFIRMATION - Friday, May 2, 2014 | INS-BOS-01426090 | INS-BOS-01426091 |
| 1619 | EMAIL_20140506_Speaker Programs | INS-BOS-10970997 | INS-BOS-10970998 |
| 1620 | Richard Simon February 10, 2014 Annual Performance Summary | INS-BOS-06659351 | INS-BOS-06659356 |
| 1621 | EMAIL_20140529_RE: Followup | INS-BOS-06652226 | INS-BOS-06652227 |
| 1622 | TEXT_To Burlakoff | INS-BOS-06652228 | INS-BOS-06652228 |
| 1623 | TEXT_From Burlakoff | INS-BOS-06652229 | INS-BOS-06652229 |
| 1624 | TEXT_From Burlakoff | INS-BOS-06652230 | INS-BOS-06652230 |
| 1625 | TEXT_From Burlakoff | INS-BOS-06652231 | INS-BOS-06652231 |
| 1626 | TEXT_From Burlakoff and Simon | INS-BOS-06652232 | INS-BOS-06652232 |
| 1627 | TEXT_From Burlakoff | INS-BOS-06652233 | INS-BOS-06652233 |
| 1628 | EMAIL_20140530_ISP budget for Q3 | INS3608158 | INS3608158 |
| 1629 | EMAIL_20140531_ACTION REQUIRED: Q3 ISP District Budget | INS-BOS-11853777 | INS-BOS-11853777 |
| 1630 | EMAIL_20140617_Promotions: Couturier & Szymanski | INS-BOS-04027126 | INS-BOS-04027127 |
| 1631 | EMAIL_20140619_Fw: iRC Numbers Tracking Sheet 06-18-14 ~ 21 auths for the day - 61 so far this week | INS-BOS-11852310 | INS-BOS-11852311 |
| 1632 | EMAIL_20140630_RE: Subsys Q2 Net Sales Ranking Report Wk Ending 6.27 - District Managers | INS-BOS-11852010 | INS-BOS-11852012 |
| 1633 | EMAIL_20140706_Fw: Adjusted ISP | INS-BOS-09159660 | INS-BOS-09159661 |
| 1634 | EMAIL_20140710_Re: SV Message | INS-BOS-11851026 | INS-BOS-11851027 |
| 1635 | EMAIL_20140711_Re: Super Voucher need (URGENT) | INS-BOS-03179902 | INS-BOS-03179907 |

| 1636 | EMAIL_20140714_PowerPoint Presentation | INS-BOS-00514246 | INS-BOS-00514261 |
| 1637 | EMAIL_20140729_assistance needed today - TIME SENSITIVE | INS-BOS-11848740 | INS-BOS-11848740 |
| 1638 | EMAIL_20140813_Re: Did You Know? | INS-BOS-09172884 | INS-BOS-09172886 |
| 1639 | EMAIL_20140813_RE: Budget | INS-BOS-11848046 | INS-BOS-11848048 |
| 1640 | EMAIL_20140819_Fw: Q4 budget | INS-BOS-11847724 | INS-BOS-11847725 |
| 1641 | SPREADSHEET | INS-BOS-00288910 | INS-BOS-00288910 |
| 1642 | EMAIL_20140903_Fwd: Recent Program Entries Not Approved - Long Island W, NY | INS-BOS-11846011 | INS-BOS-11846012 |
| 1643 | EMAIL_20141002_Re: Q4 IC Plan - Approved | INS-BOS-06013802 | INS-BOS-06013805 |
| 1644 | EMAIL_20141029_SUBSYS Board of Directors Meeting | INS-BOS-06157558 | INS-BOS-06157612 |
| 1645 | LETTER_20141111_Burlakoff Offer Statement | INS-BOS-06652275 | INS-BOS-06652277 |
| 1646 | EMAIL_20141113_I'm serious | INS-BOS-09190726 | INS-BOS-09190726 |
| 1647 | LETTER_Napoletano Seperation Release agreement | INS-BOS-06657643 | INS-BOS-06657655 |
| 1648 | EMAIL_20141130_Resignation | INS-BOS-09180873 | INS-BOS-09180873 |
| 1649 | EMAIL_20150226_FW: Company vision | INS-BOS-06652140 | INS-BOS-06652142 |
| 1650 | EMAIL_20150405_Re: Disturbing ISP issue | INS-BOS-09225101 | INS-BOS-09225102 |
| 1651 | EMAIL_20150506_Re: Help me please | INS-BOS-04622303 | INS-BOS-04622303 |
| 1652 | EMAIL_20150528_Memo (Contemporary design) | INS-BOS-06656558 | INS-BOS-06656560 |
| 1653 | EMAIL_20150604_Fw: Fair? | INS-BOS-11833980 | INS-BOS-11833981 |
| 1654 | LETTER_20150623_Rowan Salary Review | INS-BOS-06658870 | INS-BOS-06658870 |
| 1655 | LETTER_20150623_Simon Salary Review | INS-BOS-06659439 | INS-BOS-06659439 |
| 1656 | LETTER_20150626_Sunrise Lee Employee Referral from Babich | INS-BOS-06656694 | INS-BOS-06656694 |
| 1657 | LETTER_Rowan Offer of Employment Statement | INS-BOS-06658856 | INS-BOS-06658857 |
| 1658 | EMAIL_20151222_RE: Richard Simon | INS-BOS-06659450 | INS-BOS-06659456 |
| 1659 | NOTES_20141107_Alarcon Termination Meeting | INS-BOS-06651091 | INS-BOS-06651092 |
| 1660 | LETTER_20140207_Gurry Bonus Letter from Grosshans | INS-BOS-06654566 | INS-BOS-06654566 |
| 1661 | LETTER_20120902_Gurry Employment Offer | INS-BOS-06654630 | INS-BOS-06654637 |
| 1662 | LETTER_20160310_Gurry Employment Offer Statement | INS-BOS-06654627 | INS-BOS-06654629 |
| 1663 | AGENDA_20140604_Board of Directors Meeting | INS-BOS-06812390 | INS-BOS-06812390 |
| 1664 | NOTES_20140609_Board of Directors Minutes of a Meeting | INS-BOS-06812816 | INS-BOS-06812817 |
| 1665 | Photographs of Dr. Ahmad practice location | | |
| 1666 | Photographs of Dr. Awerbuch practice location | | |
| 1667 | Photographs of Dr. Chun practice location | | |
| 1668 | Photographs of Dr. Madison practice location | | |
| 1669 | Photographs of Dr. Somerville practice location | | |

| 1670 | Photographs of Drs. Couch and Ruan practice location and C&R Pharmacy | | |
|---|---|---|---|
| 1671 | Photographs of Heather Alfonso practice location | | |
| 1672 | Photographs of locations at Insys offices in Arizona | | |
| 1673 | Photograph of Pain Mgt Clinic Laredo_6801 McPherson Rd, Suite 334 | USAO-MA-1402342 | USAO-MA-1402342 |
| 1674 | TEXT_20140313_Sunrise Lee | INS5313531 | INS5313531 |
| 1675 | TEXT_20140113_Brett Syzmanski | INS5313532 | INS5313532 |
| 1676 | TEXT_20140313_Sunrise Lee | INS5313534 | INS5313534 |
| 1677 | TEXT_20140313_Brett Syzmanski | INS5313536 | INS5313536 |
| 1678 | TEXT_20140313_Brett Syzmanski | INS5313540 | INS5313540 |
| 1679 | Text_20131218_Matt_16108585919 | INS5314086 | INS5314086 |
| 1680 | Text_20140103_TO:17734183220 | INS5318526 | INS5318526 |
| 1681 | A binder containing the following Relay Reports:<br>a. INS-BOS-00128136<br>b. INS-BOS-00279520<br>c. INS-BOS-00287059<br>d. INS-BOS-00288865<br>e. INS-BOS-00287811<br>f. INS-BOS-00289814<br>g. INS-BOS-04007957<br>h. INS-BOS-00289203<br>i. INS-BOS-01044091 | INS-BOS-00128136<br>INS-BOS-00279520<br>INS-BOS-00287059<br>INS-BOS-00288865<br>INS-BOS-00287811<br>INS-BOS-00289814<br>INS-BOS-04007957<br>INS-BOS-00289203<br>INS-BOS-01044091 | |
| 1682 | Certified Subscriber Records from AT&T for 203-525-1365; 419-490-7990; 941-704-7314; 830-563-5740; 901-238-4215; 214-244-5562; 713-516-7732; 561-329-7151; 616-438-8525; 832-715-1461; 713-560-7729; 847-345-4081; 616-666-0005; 989-948-7004; 610-858-5919; 401-528-7281; 850-890-2131; 917-821-1492; 678-490-4030; and 956-286-0766 | | |
| 1683 | Certified Subscriber Records from Sprint for (501)-626-7589; (561)-702-7784; (561)-239-9573; (251)-583-2932; (770)-655-3250; (617)-935-3713; (631)-767-1579; and (813)-781-3175 | | |
| 1684 | Certified Subscriber Records from Verizon for (989)-906-3997; (773)-418-3220; (201)-874-8704; (904)-434-8346; (973)-652-3655; (205)-441-6978; (469)-396-8552; (415)-845-4376; (251)-509-8448; (936)-647-5272; (347)-683-8641; (480)-208-7501; (918)-231-7742; (614)-348-0733; (562)-728-3279; (413)-519-3667; (203)-815-7701; (330)-421-5550; (803)-465-1997; (914)-522-9530; (251)-753-6133; (562)-714-1817; and (616)-719-6447 | | |

| | | | |
|---|---|---|---|
| 1685 | Certified Subscriber Records from AOL for susannelisa73@aol.com | | |
| 1686 | A binder containing select certified financial records relating to Insys lines of credit | | |
| 1687 | [personal accts to show earnings] | | |
| 1688 | A binder containing INSYS SEC filings, including Form 10ks, 10qs, S1s and amendments thereto | | |
| 1689 | Binder containing Insys SEC Form 10K 2013-2015 | | |
| 1690 | Binder containing Select Insys Earnings Call Transcripts | | |
| 1691 | Certified financial records and check images from Citizens Bank of Pennsylvania for Scimedica Group, LLC | | |
| 1692 | Certified financial records and check images from First Citizens Bank, for Plan 365, Inc. | | |
| 1693 | Certified financial records and check images from Paragon Bank for Plan 365, Inc. | | |
| 1694 | Certified financial records from JP Morgan Chase Bank, N.A., for Insys Therapeutics Inc and Insys Pharma Inc | | |
| 1695 | Certified financial records from The Northern Trust Company, for Insys Therapeutics Inc | | |
| 1696 | Certified Solium Capital, LLC Records for Alec Burlakoff | | |
| 1697 | Certified Solium Capital, LLC Records for John Kapoor | | |
| 1698 | Certified Solium Capital, LLC Records for Joseph Rowan | | |
| 1699 | Certified Solium Capital, LLC Records for Michael Babich | | |
| 1700 | Certified Solium Capital, LLC Records for Michael Gurry | | |
| 1701 | Certified Solium Capital, LLC Records for Richard Simon | | |
| 1702 | Certified Solium Capital, LLC Records for Sunrise Lee | | |
| 1703 | Certified Insys SEC Form S1 - April 19, 2013 | | |
| 1704 | Select certified SEC Form 4s | | |
| 1705 | Summary chart of Insys employment activity | | |
| 1706 | Summary chart of Insys sales-force staffing numbers | | |
| 1707 | Summary chart of Insys speaker program expenses over time | | |
| 1708 | Summary chart of Insys stock value over time | | |
| 1709 | Summary chart of number of Subsys prescribers over time | | |
| 1710 | Summary chart of number of Subsys prescriptions over time | | |
| 1711 | Summary chart of patient, insurance, and IRC information | | |
| 1712 | Summary chart of select IRC telephone calls | | |

| | | | |
|---|---|---|---|
| 1713 | Summary chart of speaker payments made to/on behalf of certain practitioners | | |
| 1714 | Summary chart of Subsys cost by dosage and over time | | |
| 1715 | Audio_20130812_Maria Guzman Disclosure | | |
| 1716 | Maria Guzman Disclosure Documents | GUZMAN_0000149 | GUZMAN_0000381 |
| 1717 | | INS4289760 | INS4289769 |
| 1718 | | INS4289770 | INS4289810 |
| 1719 | | EJF-000197019 | EJF-000197028 |
| 1720 | | EJF-000269286 | EJF-000269286 |
| 1721 | TEXT_20130411_Burlakoff to DrKrost | USAO-MA-0032374 | USAO-MA-0032374 |
| 1722 | Certified Earnings call transcripts from the SEC | | |
| 1723 | Certified financial records from BMO Harris Bank N.A., for John N. Kapoor Trust dtd 9/20/1989 John Kapoor Trustee | | |
| 1724 | Certified financial records from Wells Fargo Bank N.A., for Richard Simon and [LS] | | |
| 1725 | Certified SEC Form 10-Q and 10-Q/A for Insys Therapeutics, Inc. relating to all quarters contained within fiscal years 2013-2016 | | |
| 1726 | Certified SEC Form 4 documenting John N Kapoor's changes of beneficial ownership in Insys Therapeutics, Inc. | | |
| 1727 | Certified SEC Form DEF 14A for Insys Therapeutics, Inc. filed 4/18/2017, 4/20/2016, 4/20/2015, 4/15/2014 | | |
| 1728 | Certified SEC Form S-1 for Insys Therapeutics, Inc. dated 3/29/2013 | | |
| 1729 | Certified SEC Form S-1/A for Insys Therapeutics, Inc. dated 2/27/2013 including Loan Agreement and Amendment No. 1 to Loan Agreement that are attached, dated 4/15/2013 including Amendment No. 2 to Loan Agreement, and dated 5/2/2013 | | |
| 1730 | Demonstrative Chart of How Subsys Works | | |
| 1731 | Demonstrative Chart of Insys Executives | | |
| 1732 | Summary Chart Cost of Subsys | | |
| 1733 | Summary Chart Cost of Subsys - WAC | | |
| 1734 | Summary chart of competitor products | | |
| 1735 | Text_April 13, 2013 from Alec Burlakoff to Joe Rowan, Mia Guzman, and a prescriber | USAO-MA-0032374 | USAO-MA-0032374 |
| 1736 | Cooperation Agreement_Alec Burlakoff | | |
| 1737 | Board Call Outline_December 12, 2013_With Notes | | |

| 1738 | Video Recording of Leslie Zacks_INS-BOS-06731748.m4v | INS-BOS-06731748 | |
| 1739 | Transcript of Portion of Meeting_April 19, 2013 | | |
| 1740 | Transcript Audio Recording of Portion of Meeting_April 19, 2013 | USAO-MA-0004609 | USAO-MA-0004643 |
| 1741 | Plea Agreement_ Michael Frey | | |
| 1742 | Plea Agreement_Elizabeth Gurrieri | | |
| 1743 | Cooperation Agreement_Elizabeth Gurrieri | | |
| 1744 | Joseph Rowan June 10, 2013 re: Performance Bonus | INS-BOS-06658896 | |
| 1745 | Jessica Crane 20160812_ Attachments | USAO-MA-0031959 | USAO-MA-0032129 |
| 1746 | Jessica Crane 20161025_ Attachments | USAO-MA-0094907 | USAO-MA-0094908 |
| 1747 | Jessica Crane 20161025_ Attachments Speaker Program Clough | USAO-MA-0094910 | USAO-MA-0094914 |
| 1748 | Jessica Crane 20161025_ Attachments Speaker Program Clough | USAO-MA-0094915 | USAO-MA-0094925 |
| 1749 | Jessica Crane 20161025_ Attachments Speaker Program Clough | USAO-MA-0094926 | USAO-MA-0094934 |
| 1750 | Jessica Crane 20161025_ Attachments Speaker Program Clough | USAO-MA-0094935 | USAO-MA-0094940 |

The United States reserves the right to modify and supplement this exhibit list.